## UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

**KIMBERLY GOUDE**
    **Plaintiff,**

**v.**                                **CASE NO.: 6:22-cv-1511**

**EMERGE HEALTHCARE GROUP, LLC**
    A Florida Limited Liability Company
**FCID MEDICAL, INC.**
    a Florida Profit Company,
**FIRST CHOICE MEDICAL GROUP OF BREVARD, LLC**
    A Delaware Limited Liability Company, and
**FIRST CHOICE HEALTHCARE SOLUTIONS, INC.**
    A Delaware Corporation, and
**LANCE FRIEDMAN,**
    individually.
    **Defendants.**

_____/

## DECLARATION OF ATTORNEYS' FEES IN SUPPORT OF PLAINTIFFS CONSOLIDATED MOTION AS TO THE AMOUNT OF ATTORNEY'S FEES AND NON-TAXABLE COSTS AWARDABLE

1. My name is Joseph Charles Wood, and I am the attorney of record for the plaintiffs which are identified in the consolidated motion as to the amount of attorney's fees and non-taxable costs.

2. This declaration is based on my personal knowledge of the attorney's fees and cost charged and collected or to be charged and collected from plaintiffs and upon my review of the books and records of Arcadier Biggie and Wood PLLC (ABW) made in the ordinary course of business and held under my supervision and control.

3. I'm a licensed and practicing attorney since 2011. I'm licensed to practice law in Florida and New Jersey, and I am admitted in the Federal District Court of New Jersey as well as the Northern, Middle, and Southern Districts of Florida. I'm a partner with the law firm of ABW which is located in Melbourne, Florida. Most of my practice pertains to employment related matters including the FLSA. I represent both plaintiffs and defendants, in state and federal courts. Through my practice at ABW I handle all aspects of litigation including pre-suit negotiations, drafting of pleadings and motions, depositions, mediations, dispositive motions, evidentiary hearings, trials (bench and jury), post judgment matters, and I've argued an appeal at the 1st District Court of Appeal.

4. Maurice Arcadier is a licensed and practicing attorney in the state of Florida and has been since 1997. He has been board certified in labor and employment law since 2010. Based on my review of the Florida Bar's board-certified attorney directory, Mr. Arcadier is one of only three board certified labor and employment attorneys in Brevard County. Mr. Arcadier is the managing partner of ABW and devotes most of his practice to labor and employment matters including the FLSA.

5. Mr. Stephen Biggie is a partner with ABW and has been licensed to practice in the state of Florida since 2010. Mr. Biggie is admitted to practice and the

United States District court for the Southern, Middle, and Northern Districts of Florida as well as the United States 11th Circuit Court of Appeals. Mr. Biggie overseas and litigates cases at ABW in the areas of personal injury, bankruptcy, immigration, as well as collections, general civil litigation, and appeals. Mr. Biggie has served as a member of the Florida bar grievance committee 18B since July 2022 and currently serves as the chair of the committee.

6. Ms. Elizabeth Waryk is the sole paralegal for ABW and has practiced as a paralegal for approximately 10 years. In November of 2017 Ms. Waryk became a Florida registered paralegal. Ms. Waryk has a bachelor's degree in legal studies and a master's in criminal justice.

7. ABW represents its FLSA and ERISA clients on a contingency basis and does not charge them an hourly rate. For other matters, ABW charges clients between $400 and $500 per hour for attorney time and in recent years has been consistently raising rates to respond to the market and growing inflation. These rates are multiplied by the hours worked and clients are also responsible for any third-party costs.

8. In the cases at issue here, ABW represents all 10 employees on a contingency basis and asserted claims for unpaid wages, including unpaid minimum wages under state and federal law, as well as claims under ERISA. When

completing tasks which would overlap for most, if not all clients, the time was billed under a general category and the hours were prorated based on the number of clients covered by the work. When time was spent working for an individual client, those hours would be billed under that clients file. Separately, time worked on the final wage judgment and certain work regarding the ERISA claims were billed separately and prorated for the covered number of employees. Of the 10 plaintiffs, 9 had wage claims, and 6 had ERISA claims, with some plaintiffs (4) having only wage claims, and one (1) plaintiff only had an ERISA claim(s). Other plaintiffs had both wage and ERISA claims.

9. Based on my review of ABW's records covering all categories related to these cases, for all 10 cases I built 499 hours excluding the time to draft the instant motion regarding amount. Mr. Arcadier billed 11.4 hours, Mr. Biggie billed 3.7 hours, and Ms. Waryk billed 221.8 hours. I have removed certain duplicative or unreasonable time entries, including travel time. The time billed was reasonably incurred to prosecute these contested actions to a favorable judgment for all plaintiffs.

10. The spreadsheet attached hereto is a summary of the time billed for each client, separated by biller and category. The data used to compile this spreadsheet came from the billing records which are annexed to the end of

this declaration. The titles on the top indicate if the time was prorated and by how many clients. For the individual category, no time was prorated, as it was all time spent working on that specific client. At the bottom of the spreadsheet are the total number of hours worked by each biller for each plaintiff, as well as the total fees requested. The total monetary amounts were calculated by multiplying the total hours by the requested hourly rate for each biller. In total, **$262,143.00** is requested for litigating the ten (10) cases to final judgment.

11. I spent an additional six (6) hours on the drafting of the supplemental motion and supporting documentation. This time was logged after the creation of the supporting documentation and thus not included in the time records. Plaintiffs request an additional 0.6 hours each, or $270.00 for the time spent addressing "fees for fees".

12. The supplemental motion identifies prior awards for myself, as well as Mr. Arcadier and Ms. Waryk. ABW bills Mr. Biggie's time at a rate equal to my own for similar tasks. The rates requested are reasonable based on the prevailing market rate in the division for similar services by lawyers of comparable skill, experience, and reputation, especially when the prior awards for the billers in this case, or prior awards for other attorneys in the district are adjusted for inflation to their current market value.

13. A single meditation was held for all 10 cases and ABW was billed and paid $750.00. The invoice for that mediation is attached hereto. Prorated by plaintiff, the mediation cost amounts to $75 per plaintiff. The supplemental motion for attorney's fees and nontaxable costs requests an award for the ERISA plaintiffs in the amount of $450 as nontaxable costs.

**UNDER PENALTIES OF PERJURY, I DECLARE THAT I HAVE READ THE FOREGOING DECLARATION AND THAT THE FACTS STATED IN IT ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.**

**Dated: July 7, 2025.**

Joseph C. Wood, Esq.

| | Individual | | | | General Prorated 10 | | | | Fees/costs Prorated 10 | | Wage Judgment Prorated 9 | ERISA Prorated 6 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Biller | JCW | MA | SB | EW | JCW | MA | SB | EW | JCW | EW | JCW | JCW | MA | EW |
| W/ ERISA | Bertschy, Yolando | 29.6 | 0.0 | 0.0 | 17.9 | 15.2 | 0.7 | 0.2 | 3.3 | 3.0 | 0.3 | 0.7 | 7.1 | 0.7 | 0.1 |
| | Goude, Kim | 26.0 | 0.0 | 0.0 | 23.1 | 15.2 | 0.7 | 0.2 | 3.3 | 3.0 | 0.3 | 0.7 | 7.1 | 0.7 | 0.1 |
| | Pinerio, Myrna | 25.6 | 0.0 | 2.0 | 18.4 | 15.2 | 0.7 | 0.2 | 3.3 | 3.0 | 0.3 | 0.7 | 7.1 | 0.7 | 0.1 |
| | Davidson,Theresa | 17.9 | 0.0 | 0.0 | 17.3 | 15.2 | 0.7 | 0.2 | 3.3 | 3.0 | 0.3 | 0.7 | 7.1 | 0.7 | 0.1 |
| | Borgos, Betty | 22.8 | 0.0 | 0.0 | 17.3 | 15.2 | 0.7 | 0.2 | 3.3 | 3.0 | 0.3 | 0.7 | 7.1 | 0.7 | 0.1 |
| Only Wage | DeCarlo, Jean | 17.8 | 0.0 | 0.0 | 18.0 | 15.23 | 0.73 | 0.2 | 3.28 | 3.0 | 0.3 | 0.7 | 0.0 | 0.0 | 0.0 |
| | Nyberg, Keith | 19.7 | 0.0 | 0.0 | 18.5 | 15.23 | 0.73 | 0.2 | 3.28 | 3.0 | 0.3 | 0.7 | 0.0 | 0.0 | 0.0 |
| | Cioffi, Michelle | 23.2 | 0.0 | 0.0 | 15.9 | 15.23 | 0.73 | 0.2 | 3.28 | 3.0 | 0.3 | 0.7 | 0.0 | 0.0 | 0.0 |
| | Roberge, Penny | 28.5 | 0.0 | 0.0 | 14.1 | 15.23 | 0.73 | 0.2 | 3.28 | 3.0 | 0.3 | 0.7 | 0.0 | 0.0 | 0.0 |
| Only ERISA | Bonilla, Emelyn | 56.3 | 4.8 | 0.0 | 24.3 | 15.23 | 0.73 | 0.2 | 3.28 | 3.0 | 0.3 | 0 | 7.1 | 0.7 | 0.1 |

| Total | JCW | MA | SB | EW | JCW | MA | SB | EW | Total |
|---|---|---|---|---|---|---|---|---|---|
| Bertschy, Yolando | 55.7 | 1.4 | 0.2 | 21.7 | $ 25,058.50 | $ 742.00 | $ 76.50 | $ 2,923.20 | $ 28,800.20 |
| Goude, Kim | 52.1 | 1.4 | 0.2 | 26.9 | $ 23,438.50 | $ 742.00 | $ 76.50 | $ 3,625.20 | $ 27,882.20 |
| Pinerio, Myrna | 51.7 | 1.4 | 2.2 | 22.2 | $ 23,258.50 | $ 742.00 | $ 976.50 | $ 2,990.70 | $ 27,967.70 |
| Davidson,Theresa | 44.0 | 1.4 | 0.2 | 21.1 | $ 19,793.50 | $ 742.00 | $ 76.50 | $ 2,842.20 | $ 23,454.20 |
| Borgos, Betty | 48.9 | 1.4 | 0.2 | 21.1 | $ 21,998.50 | $ 742.00 | $ 76.50 | $ 2,842.20 | $ 25,659.20 |
| DeCarlo, Jean | 36.8 | 0.7 | 0.2 | 21.6 | $ 16,538.50 | $ 383.25 | $ 76.50 | $ 2,918.70 | $ 19,916.95 |
| Nyberg, Keith | 38.7 | 0.7 | 0.2 | 22.1 | $ 17,393.50 | $ 383.25 | $ 76.50 | $ 2,986.20 | $ 20,839.45 |
| Cioffi, Michelle | 42.2 | 0.7 | 0.2 | 19.5 | $ 18,968.50 | $ 383.25 | $ 76.50 | $ 2,635.20 | $ 22,063.45 |
| Roberge, Penny | 47.5 | 0.7 | 0.2 | 17.7 | $ 21,353.50 | $ 383.25 | $ 76.50 | $ 2,392.20 | $ 24,205.45 |
| Bonilla, Emelyn | 81.7 | 1.4 | 0.2 | 28.1 | $ 36,748.50 | $ 742.00 | $ 76.50 | $ 3,787.20 | $ 41,354.20 |
| Total | 499.0 | 11.4 | 3.7 | 221.8 | $ 224,550.00 | $ 5,985.00 | $ 1,665.00 | $ 29,943.00 | $ 262,143.00 |



# INVOICE

Mediation Servs. in DeCarlo v. Emerge Healthcare Group, and associated  9 cases

**Brevard Mediation Services LLC**
235 Lansing Island Drive
Satellite Beach, Florida 32937
United States

Phone: 321-773-3396
Mobile: 321-987-9198
www.brevardmediationservices.com

BILL TO
**Joseph C. Wood, Esq.**
Law Offices of Arcadier Biggie & Wood
2815 W. New Haven Avenue, Suite 304
Melbourne, Florida 32904
United States

321-953-5998
wood@melbournelegalteam.com

| | | |
|---|---|---|
| **Invoice Number:** | 168 | |
| **Invoice Date:** | June 2, 2023 | |
| **Payment Due:** | July 2, 2023 | |
| **Amount Due (USD):** | **$0.00** | |

| Services | Quantity | Price | Amount |
|---|---|---|---|
| **Half Day Mediation Fee**<br>$1500  pro rated by 2 sides June 1, 2022 | 1 | $750.00 | $750.00 |
| | | **Total:** | $750.00 |
| | Payment on July 20, 2023 using ···· 1317: | | $750.00 |
| | | **Amount Due (USD):** | **$0.00** |



# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| **Elizabeth M. Waryk** | | | | |
| 08/15/2022 | Elizabeth M. Waryk | Send new draft of demand letter  to client, review file | 0:06 | Bertschy, Yolanda |
| 08/16/2022 | Elizabeth M. Waryk | Place letter on letterhead, scan to file, prepare certified mailing, email copy to client. | 0:18 | Bertschy, Yolanda |
| 08/31/2022 | Elizabeth M. Waryk | Prepare Five Summonses | 0:18 | Bertschy, Yolanda |
| 09/07/2022 | Elizabeth M. Waryk | Email client copy of complaint. | 0:06 | Bertschy, Yolanda |
| 09/12/2022 | Elizabeth M. Waryk | Finalize and file all documents for new case to docket. Prepare cover sheet | 0:36 | Bertschy, Yolanda |
| 09/13/2022 | Elizabeth M. Waryk | Prepare Interested Persons, review summonses and email process server. download and save all filed documents, Prepare Pendency | 1:06 | Bertschy, Yolanda |
| 09/15/2022 | Elizabeth M. Waryk | Review email regarding service from process server | 0:06 | Bertschy, Yolanda |
| 09/20/2022 | Elizabeth M. Waryk | Download and save summons for Lance to file, email Veritext for service in Jacksonville. | 0:06 | Bertschy, Yolanda |
| 09/30/2022 | Elizabeth M. Waryk | Email O/C to see if he will accept Complaint and summons for Lance. | 0:06 | Bertschy, Yolanda |
| 10/04/2022 | Elizabeth M. Waryk | Review and save to file Order from Court | 0:06 | Bertschy, Yolanda |
| 10/06/2022 | Elizabeth M. Waryk | Review and save to file documents filed on court docket, calendar D/L, finalize Interested Persons and Pendency- file to docket | 0:36 | Bertschy, Yolanda |
| 10/07/2022 | Elizabeth M. Waryk | Email recent filings to client | 0:06 | Bertschy, Yolanda |
| 10/17/2022 | Elizabeth M. Waryk | Calculate deadlines in Order and add to calendar, save document to file and email client | 0:30 | Bertschy, Yolanda |
| 10/20/2022 | Elizabeth M. Waryk | Add filed documents to Client's folder | 0:06 | Bertschy, Yolanda |
| 11/01/2022 | Elizabeth M. Waryk | Email O/C exchange of documents per scheduling order #16. | 0:12 | Bertschy, Yolanda |
| 11/15/2022 | Elizabeth M. Waryk | Finalize Court rogs/verification page and certificate of service.  Email to client | 0:24 | Bertschy, Yolanda |
| 11/18/2022 | Elizabeth M. Waryk | Place call to client, leave message regarding court Rogs. | 0:06 | Bertschy, Yolanda |
| 11/21/2022 | Elizabeth M. Waryk | Call and speak with Client regarding ROGS, meet with client, discuss Rogs, notarize form. Make additions to Rogs. | 0:36 | Bertschy, Yolanda |
| 11/22/2022 | Elizabeth M. Waryk | Finalize and scan Court Rogs, file to court docket. Save to client's file. | 0:18 | Bertschy, Yolanda |
| 12/12/2022 | Elizabeth M. Waryk | Email update to client regarding settlement conference. | 0:06 | Bertschy, Yolanda |
| 12/20/2022 | Elizabeth M. Waryk | Draft Report Regarding Settlement | 0:18 | Bertschy, Yolanda |
| 12/22/2022 | Elizabeth M. Waryk | Proofread report, add date, file to docket, save to computer file. | 0:18 | Bertschy, Yolanda |
| 01/12/2023 | Elizabeth | Complete the case management report. | 0:18 | Bertschy, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | M. Waryk | | | Yolanda |
| 01/13/2023 | Elizabeth M. Waryk | Finalize signatures on CMR and file to docket | 0:12 | Bertschy, Yolanda |
| 01/24/2023 | Elizabeth M. Waryk | Prepare rule 26(a)(1), Review of document, verify all categories claimed for damages | 0:36 | Bertschy, Yolanda |
| 02/03/2023 | Elizabeth M. Waryk | send F/U email regarding group email | 0:06 | Bertschy, Yolanda |
| 03/30/2023 | Elizabeth M. Waryk | Convert discovery to pdf and email all 10 documents to O/C | 0:18 | Bertschy, Yolanda |
| 03/31/2023 | Elizabeth M. Waryk | Send CMO and Discovery docs to client with update. | 0:06 | Bertschy, Yolanda |
| 04/06/2023 | Elizabeth M. Waryk | Send emails again to client with attachments. | 0:06 | Bertschy, Yolanda |
| 04/11/2023 | Elizabeth M. Waryk | Prepare Notice of Mediation, File to docket, save to client file. | 0:30 | Bertschy, Yolanda |
| 05/11/2023 | Elizabeth M. Waryk | Prepare Amended Pendency, file to docket. | 0:18 | Bertschy, Yolanda |
| 05/18/2023 | Elizabeth M. Waryk | Send f/u email regarding phone call. | 0:06 | Bertschy, Yolanda |
| 05/19/2023 | Elizabeth M. Waryk | Amend Notice of Mediation and file to docket. | 0:18 | Bertschy, Yolanda |
| 05/23/2023 | Elizabeth M. Waryk | download and save to file recently filed documents | 0:06 | Bertschy, Yolanda |
| 06/02/2023 | Elizabeth M. Waryk | Add case style and certificate of service to Motion, save and  file to docket. | 0:18 | Bertschy, Yolanda |
| 06/06/2023 | Elizabeth M. Waryk | save to file all responses to RFPs and ROGS, email O/C | 0:18 | Bertschy, Yolanda |
| 06/09/2023 | Elizabeth M. Waryk | Download and save to file Order on Extension and amended CMO | 0:06 | Bertschy, Yolanda |
| 06/28/2023 | Elizabeth M. Waryk | Review Verified Rog responses from Lance, save to file | 0:06 | Bertschy, Yolanda |
| 07/06/2023 | Elizabeth M. Waryk | Review and save to file Amended Responses to RFPs | 0:06 | Bertschy, Yolanda |
| 08/24/2023 | Elizabeth M. Waryk | Review and Save to file Amended Interrogatory responses | 0:06 | Bertschy, Yolanda |
| 09/22/2023 | Elizabeth M. Waryk | Move discovery documents to be filed with MSJ doc to file folder. | 0:06 | Bertschy, Yolanda |
| 09/25/2023 | Elizabeth M. Waryk | Proofread MSJ for content, correct Info, hours, damages and citations . Email to client | 0:36 | Bertschy, Yolanda |
| 09/26/2023 | Elizabeth M. Waryk | Add transcripts to MSJ file as exhibits, Correct a mistake in the MSJ | 0:12 | Bertschy, Yolanda |
| 09/27/2023 | Elizabeth M. Waryk | Read and respond to Client's email. | 0:06 | Bertschy, Yolanda |
| 10/02/2023 | Elizabeth M. Waryk | Letter all Exhibits to be filed and in MSJ document | 0:30 | Bertschy, Yolanda |
| 10/02/2023 | Elizabeth | Final review, file MSJ and all exhibits to docket, save filed MSJ to folder. | 0:30 | Bertschy, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | M. Waryk | | | Yolanda |
| 10/09/2023 | Elizabeth M. Waryk | Email client details of the summary Judgment process, with response and reply D/Ls and expected timeframe for order from Judge. | 0:06 | Bertschy, Yolanda |
| 11/02/2023 | Elizabeth M. Waryk | Review and save to file Response in opposition to SJ and Declaration and other documents attached. Calendar D/L for reply | 0:18 | Bertschy, Yolanda |
| 11/20/2023 | Elizabeth M. Waryk | Email client with attached Response | 0:06 | Bertschy, Yolanda |
| 02/05/2024 | Elizabeth M. Waryk | Review and save to file document filed by Court. | 0:06 | Bertschy, Yolanda |
| 02/13/2024 | Elizabeth M. Waryk | Send detail update email with attachments and trial date | 0:12 | Bertschy, Yolanda |
| 02/27/2024 | Elizabeth M. Waryk | Review and save to file Order from Magistrate, calendar D/L as per Order | 0:06 | Bertschy, Yolanda |
| 02/29/2024 | Elizabeth M. Waryk | Draft notice to Court as per Order | 0:12 | Bertschy, Yolanda |
| 03/04/2024 | Elizabeth M. Waryk | proofread Notice to Court, save to pdf, file to docket. Download and save filed docket to computer folder. | 0:24 | Bertschy, Yolanda |
| 03/15/2024 | Elizabeth M. Waryk | Review and save to file two filed documents by the Court and save to file Def. Motion to Continue | 0:12 | Bertschy, Yolanda |
| 03/27/2024 | Elizabeth M. Waryk | Review and save to file 3 different court filings. | 0:12 | Bertschy, Yolanda |
| 03/28/2024 | Elizabeth M. Waryk | Proofread Motion for final Judgment  verify all pin-point citations | 0:30 | Bertschy, Yolanda |
| 04/09/2024 | Elizabeth M. Waryk | corrections made to Partial FJ, file to docket., save to file and email same to client. | 0:30 | Bertschy, Yolanda |
| 04/24/2024 | Elizabeth M. Waryk | Review two court filings (Order and Judgment) and save to file | 0:12 | Bertschy, Yolanda |
| 05/13/2024 | Elizabeth M. Waryk | Proofread and make changes to trial Brief, final review and check of Exhibits, file to docket. | 0:42 | Bertschy, Yolanda |
| 05/14/2024 | Elizabeth M. Waryk | Download and save to file Trial Brief | 0:12 | Bertschy, Yolanda |
| 06/11/2024 | Elizabeth M. Waryk | Review and Download Defs. Trial Brief and all exhibits | 0:12 | Bertschy, Yolanda |
| 10/16/2024 | Elizabeth M. Waryk | Send f/u email to Atty's October 1 email. | 0:06 | Bertschy, Yolanda |
| 11/13/2024 | Elizabeth M. Waryk | Finalize retainer agreement and save to file. | 0:06 | Bertschy, Yolanda |
| 11/15/2024 | Elizabeth M. Waryk | Prepare document for e-signature, email to client. | 0:12 | Bertschy, Yolanda |
| 11/19/2024 | Elizabeth M. Waryk | Send reminder to sign retainer | 0:06 | Bertschy, Yolanda |
| 11/20/2024 | Elizabeth M. Waryk | Review and save to file Order from Judge, print out both Judgments for Atty | 0:12 | Bertschy, Yolanda |
| 11/21/2024 | Elizabeth M. Waryk | Review and save to file the Court filing of the Judgement and Notice of Local Rule, email same to client. | 0:18 | Bertschy, Yolanda |
| 11/26/2024 | Elizabeth | Save retainer to file | 0:06 | Bertschy, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | M. Waryk | | | Yolanda |
| 04/07/2025 | Elizabeth M. Waryk | download and save to file Motion to consolidate. | 0:06 | Bertschy, Yolanda |
| **Total for Elizabeth M. Waryk** | | | **17:54** | |
| Joseph C. Wood | | | | |
| 08/10/2022 | Joseph C. Wood | meet with CL and review docs provided. draft demand letter and email for review. | 3:00 | Bertschy, Yolanda |
| 08/15/2022 | Joseph C. Wood | discuss changes to letter with EW- (relayed from CL) update spreadsheet and amend letter. | 0:30 | Bertschy, Yolanda |
| 08/22/2022 | Joseph C. Wood | draft complaint | 5:00 | Bertschy, Yolanda |
| 09/07/2022 | Joseph C. Wood | finalize Draft complaint before sending to client. | 0:18 | Bertschy, Yolanda |
| 10/17/2022 | Joseph C. Wood | update spreadsheet to correct issue with wages | 0:12 | Bertschy, Yolanda |
| 10/24/2022 | Joseph C. Wood | review records and update spreadsheets | 0:30 | Bertschy, Yolanda |
| 11/14/2022 | Joseph C. Wood | finalize court rogs | 0:30 | Bertschy, Yolanda |
| 01/24/2023 | Joseph C. Wood | calculate and draft damage response for rule 26 | 0:18 | Bertschy, Yolanda |
| 03/30/2023 | Joseph C. Wood | tailor rfp and rogs for PL | 0:30 | Bertschy, Yolanda |
| 04/11/2023 | Joseph C. Wood | review notice of mediation | 0:06 | Bertschy, Yolanda |
| 05/24/2023 | Joseph C. Wood | call with CL leading up to mediation | 0:18 | Bertschy, Yolanda |
| 06/01/2023 | Joseph C. Wood | continue working on MSJ | 2:00 | Bertschy, Yolanda |
| 06/02/2023 | Joseph C. Wood | continue to work on MSJ. research company sec filing and BK filings for facts to include to support single enterprise/ joint employer. research issues law re same issues to include in motion. | 6:00 | Bertschy, Yolanda |
| 06/06/2023 | Joseph C. Wood | review draft of MSJ and insert citations for fact section. review CMO re procedures for MSJ. amend fees section. | 1:00 | Bertschy, Yolanda |
| 08/31/2023 | Joseph C. Wood | work on MSJ | 1:30 | Bertschy, Yolanda |
| 09/22/2023 | Joseph C. Wood | work on finalizing msj and prepare exhibits | 2:00 | Bertschy, Yolanda |
| 01/15/2024 | Joseph C. Wood | work on individual pts | 1:00 | Bertschy, Yolanda |
| 01/22/2024 | Joseph C. Wood | review order on MSJ- individual liability. conference with MA re next steps and remaining issues for trial | 0:12 | Bertschy, Yolanda |
| 03/04/2024 | Joseph C. Wood | review file and draft joint notice to court per order | 0:12 | Bertschy, Yolanda |
| 03/20/2024 | Joseph C. Wood | draft FJ wage motion for YB. | 2:00 | Bertschy, Yolanda |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail
### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 04/09/2024 | Joseph C. Wood | finalize MFJ wages | 1:00 | Bertschy, Yolanda |
| 01/07/2025 | Joseph C. Wood | tailor fees and costs template motion for CL and add costs into brief. | 0:30 | Bertschy, Yolanda |
| 04/03/2025 | Joseph C. Wood | review record and draft motion to consolidate and enter order re fees. email oc for consent to file | 1:00 | Bertschy, Yolanda |
| **Total for Joseph C. Wood** | | | **29:36** | |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| **Elizabeth M. Waryk** | | | | |
| 01/17/2023 | Elizabeth M. Waryk | Take call from new Emerge Client, set up new file | 0:24 | Bonilla, Emelyn |
| 01/18/2023 | Elizabeth M. Waryk | Add email address to retainer, email to client | 0:06 | Bonilla, Emelyn |
| 01/20/2023 | Elizabeth M. Waryk | Email a F/U to retainer email. | 0:06 | Bonilla, Emelyn |
| 01/31/2023 | Elizabeth M. Waryk | Email client for all her medical bills | 0:06 | Bonilla, Emelyn |
| 02/03/2023 | Elizabeth M. Waryk | Email client regarding phone conference with atty. Read and respond to email., Calendar call for atty. | 0:12 | Bonilla, Emelyn |
| 03/29/2023 | Elizabeth M. Waryk | Proof read complaint, prepare cover sheet and all five Summonses | 0:54 | Bonilla, Emelyn |
| 03/30/2023 | Elizabeth M. Waryk | File docket as new case. Move documents to folder. | 0:30 | Bonilla, Emelyn |
| 03/31/2023 | Elizabeth M. Waryk | Send client the filed complaint and update. | 0:06 | Bonilla, Emelyn |
| 04/03/2023 | Elizabeth M. Waryk | Download Court filed docs to Client's folder. Email complaint and summonses to O/C with additional documents, calendar D/L, Review provided by court, download ERISA CMR | 0:30 | Bonilla, Emelyn |
| 04/12/2023 | Elizabeth M. Waryk | Prepare disclosure Statment | 0:18 | Bonilla, Emelyn |
| 04/13/2023 | Elizabeth M. Waryk | Prepare notice of pendency with all related cases, file to docket pendency and Disclosure, download docs to file | 0:36 | Bonilla, Emelyn |
| 04/17/2023 | Elizabeth M. Waryk | Review, download and save to file documents filed by Defendants, email  Defendants' answers to client, review upcoming D/L for ERISA CMR | 0:18 | Bonilla, Emelyn |
| 04/28/2023 | Elizabeth M. Waryk | Download and save recent Court filings, email CMO and other documents to client. | 0:12 | Bonilla, Emelyn |
| 05/04/2023 | Elizabeth M. Waryk | Finalize RFPs, Finalize ROGS, Prepare and send email to O/C | 0:48 | Bonilla, Emelyn |
| 05/11/2023 | Elizabeth M. Waryk | Prepare Amended Pendency, file to docket. Prepare Notice of Consent and email to O/C | 0:30 | Bonilla, Emelyn |
| 05/19/2023 | Elizabeth M. Waryk | Download and save to file signed consent, file to docket. Amend Notice of Mediation and file to docket. | 0:30 | Bonilla, Emelyn |
| 05/19/2023 | Elizabeth M. Waryk | Prepare Notice of Mediation, file to docket. | 0:24 | Bonilla, Emelyn |
| 05/23/2023 | Elizabeth M. Waryk | download and save to file recently filed documents | 0:06 | Bonilla, Emelyn |
| 05/23/2023 | Elizabeth M. Waryk | Read and respond to client's email, reschedule call on atty's calendar. take call form client, reschedule call with atty. | 0:12 | Bonilla, Emelyn |
| 06/02/2023 | Elizabeth M. Waryk | Add case style and certificate of service to Motion, save and  file to docket. | 0:18 | Bonilla, Emelyn |
| 06/09/2023 | Elizabeth M. Waryk | Download and save to file Order on Extension and amended CMO | 0:06 | Bonilla, Emelyn |
| 06/15/2023 | Elizabeth M. Waryk | Prepare CMR | 0:12 | Bonilla, Emelyn |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 06/27/2023 | Elizabeth M. Waryk | Finalize Motion to remove | 0:24 | Bonilla, Emelyn |
| 06/28/2023 | Elizabeth M. Waryk | Final Proofread of Motion, email to O/C, read and respond to email, file motion to docket. | 0:24 | Bonilla, Emelyn |
| 06/29/2023 | Elizabeth M. Waryk | Review and save to file Order from court, email O/C regarding meeting as per Order. Read and respond to email form O/C, add time to calendar. | 0:18 | Bonilla, Emelyn |
| 07/07/2023 | Elizabeth M. Waryk | Draft with dates and info. CMO/Scheduling Order, email to O/C for meeting today, read and respond to email form O/C office. Call O/C office. Finalize CMR according to meeting and email to O/C, read and respond to email from O/C | 0:54 | Bonilla, Emelyn |
| 07/10/2023 | Elizabeth M. Waryk | Finalize CMR and file to docket. | 0:12 | Bonilla, Emelyn |
| 08/22/2023 | Elizabeth M. Waryk | Prepare Rule 26 Disclosures, check docket for signed CMR by Judge | 0:36 | Bonilla, Emelyn |
| 08/24/2023 | Elizabeth M. Waryk | Review discovery file, email with attachments O/C regarding late discovery responses due. | 0:12 | Bonilla, Emelyn |
| 08/25/2023 | Elizabeth M. Waryk | Read and respond to email from Client. | 0:06 | Bonilla, Emelyn |
| 09/22/2023 | Elizabeth M. Waryk | Email O/C regarding missing discovery responses | 0:06 | Bonilla, Emelyn |
| 09/26/2023 | Elizabeth M. Waryk | Enter datelines from Scheduling Order to calendar | 0:24 | Bonilla, Emelyn |
| 09/26/2023 | Elizabeth M. Waryk | Review and save to file all RFP responses | 0:12 | Bonilla, Emelyn |
| 09/28/2023 | Elizabeth M. Waryk | Review and save to file responses to 1st Rogs from all 5 Defendants | 0:12 | Bonilla, Emelyn |
| 10/27/2023 | Elizabeth M. Waryk | Assist Atty for search of documents for SJ | 0:18 | Bonilla, Emelyn |
| 10/31/2023 | Elizabeth M. Waryk | Proofread and add Exhibit lettering to summary Judge and in file. | 0:54 | Bonilla, Emelyn |
| 11/01/2023 | Elizabeth M. Waryk | Discuss exhibits with atty. finalize exhibit lettering, Finalize MSJ- add footnote, file to docket, calendar 30 days., email client | 0:48 | Bonilla, Emelyn |
| 12/04/2023 | Elizabeth M. Waryk | Read through Response to MSJ, discuss with atty. | 0:24 | Bonilla, Emelyn |
| 12/05/2023 | Elizabeth M. Waryk | Add D/L for reply to atty calendar, email Client with update and attach the response and the exhibits. Discuss with atty areas of concern in response. | 0:18 | Bonilla, Emelyn |
| 01/05/2024 | Elizabeth M. Waryk | Read and save to file new dates as per Order for Final Pretrial Conference and Bench Trial.Email client, calendar dates, Read email from client. | 0:24 | Bonilla, Emelyn |
| 02/05/2024 | Elizabeth M. Waryk | Review Stipulated agreement, email to O/C, read and respond to email, calendar meeting on atty's schedule. | 0:24 | Bonilla, Emelyn |
| 02/12/2024 | Elizabeth M. Waryk | Read and respond to email from O/C's office discuss with atty, review Court Order, provide response to O/C Work on getting exhibits ready in Trial folder. | 0:48 | Bonilla, Emelyn |
| 02/13/2024 | Elizabeth M. Waryk | Review red-lined sections of the Joint pre-trial stip, print for atty. | 0:12 | Bonilla, Emelyn |
| 02/14/2024 | Elizabeth M. Waryk | Prepare PL Exhibit List and Witness list for today's meeting between attys. make additional copies for meeting | 0:36 | Bonilla, Emelyn |
| 02/16/2024 | Elizabeth | Make changes to PTS as per the meeting, add statements to Exhibit list and witness list, | 1:00 | Bonilla, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | M. Waryk | email O/C | | Emelyn |
| 02/19/2024 | Elizabeth M. Waryk | Attach all filed documents and email to Magistrate. | 0:12 | Bonilla, Emelyn |
| 02/27/2024 | Elizabeth M. Waryk | Review and save to file Order from Magistrate, calendar D/L as per Order | 0:06 | Bonilla, Emelyn |
| 02/29/2024 | Elizabeth M. Waryk | Draft notice to Court as per Order | 0:12 | Bonilla, Emelyn |
| 03/11/2024 | Elizabeth M. Waryk | Take call from O/C's office, review docket emailed, discuss with atty, make changes/update calendar | 0:18 | Bonilla, Emelyn |
| 03/15/2024 | Elizabeth M. Waryk | Review and save to file two filings by the Court | 0:12 | Bonilla, Emelyn |
| 03/27/2024 | Elizabeth M. Waryk | Review and save to file 3 different court filings. | 0:12 | Bonilla, Emelyn |
| 04/01/2024 | Elizabeth M. Waryk | Email client regarding new trial date and her attendance. | 0:06 | Bonilla, Emelyn |
| 04/19/2024 | Elizabeth M. Waryk | Review Order cancelling Bench trial, remove from atty calendar. | 0:06 | Bonilla, Emelyn |
| 05/13/2024 | Elizabeth M. Waryk | proofread and make changes to trial brief, final review and check of Exhibits, file to docket. | 0:42 | Bonilla, Emelyn |
| 05/14/2024 | Elizabeth M. Waryk | Download and save to file trial Brief. Email to client | 0:12 | Bonilla, Emelyn |
| 06/11/2024 | Elizabeth M. Waryk | Review and Download Defs. Trial Brief and all exhibits | 0:12 | Bonilla, Emelyn |
| 08/05/2024 | Elizabeth M. Waryk | Read and respond to email from client, Read and respond to second email. | 0:12 | Bonilla, Emelyn |
| 11/20/2024 | Elizabeth M. Waryk | Review and save to file Order from Judge, Calendar D/L for brief | 0:12 | Bonilla, Emelyn |
| 01/02/2025 | Elizabeth M. Waryk | Review order add D/L to calendar | 0:06 | Bonilla, Emelyn |
| 01/03/2025 | Elizabeth M. Waryk | email follow up to OC regarding working out an agreement on damages | 0:06 | Bonilla, Emelyn |
| 01/10/2025 | Elizabeth M. Waryk | Read and save to file Order from Judge, calendar D/L for Def's response brief. | 0:12 | Bonilla, Emelyn |
| 02/11/2025 | Elizabeth M. Waryk | Review and save to file Def. Response Brief, call OC office to ask if any objections to us filing a reply. File Motion for Leave to docket. | 0:30 | Bonilla, Emelyn |
| 02/12/2025 | Elizabeth M. Waryk | Prepare Notice of filing, file to docket with attachment, file to docket Reply Brief in second filing. Receive instructions from atty on what he documents he wants in the trial notebook and the order | 0:42 | Bonilla, Emelyn |
| 02/13/2025 | Elizabeth M. Waryk | Print out documents and exhibits for the Evidentiary hearing as per atty, add all to notebook and label. | 1:00 | Bonilla, Emelyn |
| 02/19/2025 | Elizabeth M. Waryk | Prepare Witness List and Exhibit List for Evidentiary Hearing, discuss with atty about a court reporter, call courthouse to ask for a court reporter. Add note to calendar for atty. finalize witness and exhibit list and email with exhibits to OC. | 0:48 | Bonilla, Emelyn |
| 02/21/2025 | Elizabeth M. Waryk | Read and respond to email from OC regarding a court reporter. | 0:06 | Bonilla, Emelyn |
| 02/26/2025 | Elizabeth | Review and save to file Hearing Minutes filed by Court | 0:06 | Bonilla, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | M. Waryk | | | Emelyn |
| 03/27/2025 | Elizabeth M. Waryk | Review and save Order to file, call client to inform and email order to client. | 0:12 | Bonilla, Emelyn |
| 03/28/2025 | Elizabeth M. Waryk | email client Final Judgment Order signed by Judge | 0:06 | Bonilla, Emelyn |
| **Total for Elizabeth M. Waryk** | | | **24:18** | |
| Joseph C. Wood | | | | |
| 01/24/2023 | Joseph C. Wood | communication with OC for records. | 0:06 | Bonilla, Emelyn |
| 02/01/2023 | Joseph C. Wood | review records provided by client. organize file and calculate damages. | 2:00 | Bonilla, Emelyn |
| 02/02/2023 | Joseph C. Wood | call United for group plan-- dead end. review files for copies of the plan. discuss with MA and SB. email OC requesting copies. | 1:00 | Bonilla, Emelyn |
| 02/02/2023 | Joseph C. Wood | research willett v. blue cross. review documents re insurance. review caselaw re administrative procedures. review for futility. review exceptions. | 4:00 | Bonilla, Emelyn |
| 02/03/2023 | Joseph C. Wood | conference with MA re issues in case and strategize. | 0:24 | Bonilla, Emelyn |
| 02/03/2023 | Joseph C. Wood | dictate notes from call and conference with MA for file. | 0:18 | Bonilla, Emelyn |
| 02/03/2023 | Joseph C. Wood | phone call with client | 0:24 | Bonilla, Emelyn |
| 02/14/2023 | Joseph C. Wood | call with OC re case | 0:06 | Bonilla, Emelyn |
| 03/08/2023 | Joseph C. Wood | begin drafting complaint | 3:30 | Bonilla, Emelyn |
| 03/09/2023 | Joseph C. Wood | work on complaint. cobra notice issue and general facts | 2:00 | Bonilla, Emelyn |
| 03/09/2023 | Joseph C. Wood | email OC | 0:06 | Bonilla, Emelyn |
| 03/15/2023 | Joseph C. Wood | update complaint and review. still waiting on docs from OC to update paycheck section. | 0:18 | Bonilla, Emelyn |
| 03/16/2023 | Joseph C. Wood | continue researching COBRA and other potential claims to assert. review laws re same. review florida blue documents provided and include info in complaint. clean up complaint and make final preparations for filing. | 4:00 | Bonilla, Emelyn |
| 04/21/2023 | Joseph C. Wood | conference with MA re upcoming status conference and issues in case. | 0:18 | Bonilla, Emelyn |
| 04/21/2023 | Joseph C. Wood | review scheduling order | 0:06 | Bonilla, Emelyn |
| 05/02/2023 | Joseph C. Wood | draft rogs for each defendant | 1:30 | Bonilla, Emelyn |
| 05/02/2023 | Joseph C. Wood | draft rfp for each defendant. | 1:30 | Bonilla, Emelyn |
| 05/24/2023 | Joseph C. Wood | call with Cl re mediation | 0:24 | Bonilla, Emelyn |
| 10/27/2023 | Joseph C. Wood | draft msj | 8:00 | Bonilla, Emelyn |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 10/31/2023 | Joseph C. Wood | review and edit msj to prep for filing. | 2:00 | Bonilla, Emelyn |
| 12/05/2023 | Joseph C. Wood | review response to MSJ. review msj and exhibits which address issues raised. review law re notice and notice of unavailability. | 1:00 | Bonilla, Emelyn |
| 01/23/2024 | Joseph C. Wood | email with CL | 0:12 | Bonilla, Emelyn |
| 01/31/2024 | Joseph C. Wood | work on trial brief. research issues re ceo liability - control of plan assets. review depo transcripts re facts in support | 3:00 | Bonilla, Emelyn |
| 02/01/2024 | Joseph C. Wood | prepare bulk of draft pts for def. review. | 5:00 | Bonilla, Emelyn |
| 11/20/2024 | Joseph C. Wood | draft individual email with update to cl | 0:18 | Bonilla, Emelyn |
| 11/20/2024 | Joseph C. Wood | review order from court on msj. draft supp. briefing re damages with citations to record. email OC with copy of motion per direction from court re agreement. | 3:00 | Bonilla, Emelyn |
| 01/07/2025 | Joseph C. Wood | tailor fees and costs template motion for CL and add costs into brief. | 0:30 | Bonilla, Emelyn |
| 01/09/2025 | Joseph C. Wood | call with opposing counsel regarding damage brief. final review of damage brief. make changes where necessary and update calculations. file brief. | 1:48 | Bonilla, Emelyn |
| 02/10/2025 | Joseph C. Wood | review defendants response re damages. research issues of mitigation of damages in erisa claims. review waiver issue for failulre to include in PTS/trial brief. review local rules and civ. reles re same. review damage calcuation to explain correction. draft reply brief. review rule re reply with leave. draft motion for leave to file reply. finalize reply brief and prepare for filing. | 6:00 | Bonilla, Emelyn |
| 02/12/2025 | Joseph C. Wood | review order granting leave for reply. final review of rpely. research caselaw regarding waiver and insert those citations into brief. finalize brief for filing. direct Ew to file notice of filing rfps and reply brief. | 1:30 | Bonilla, Emelyn |
| 02/12/2025 | Joseph C. Wood | call with client. | 0:30 | Bonilla, Emelyn |
| 02/19/2025 | Joseph C. Wood | review file and hold conference call with OC re witness/exhibit lists. | 0:30 | Bonilla, Emelyn |
| 02/26/2025 | Joseph C. Wood | attend hearing on damages | 1:00 | Bonilla, Emelyn |
| 02/26/2025 | Joseph C. Wood | travel to and from hearing | ~~2:30~~ | Bonilla, Emelyn |
| **Total for Joseph C. Wood** | | ***56:18 w/o Travel | **58:48** | |
| Maurice Arcadier | | | | |
| 03/29/2023 | Maurice Arcadier | Research Cobra, discussions with Joe, finalize complaint | 0:30 | Bonilla, Emelyn |
| 03/30/2023 | Maurice Arcadier | Research Cobra, discussions with Joe, finalize complaint | 1:00 | Bonilla, Emelyn |
| 05/09/2023 | Maurice Arcadier | Prepare for hearing; attend case management; address scheduling issues. | 0:54 | Bonilla, Emelyn |
| 06/27/2023 | Maurice Arcadier | Motion to remove plaintiff from trial docket | 0:24 | Bonilla, Emelyn |
| 02/14/2024 | Maurice Arcadier | Neet with opposing counsel; finalize exhibit, trial statement, and exhibit list. Review opposing side Exhibit List | 2:00 | Bonilla, Emelyn |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| **Total for Maurice Arcadier** | | | **4:48** | |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| Elizabeth M. Waryk | | | | |
| 01/11/2023 | Elizabeth M. Waryk | Take call from client, gather info, talk with atty. Type Notes for atty, schedule appt. | 0:36 | Borgos, Betty |
| 01/20/2023 | Elizabeth M. Waryk | Email O/C for time and pay records. | 0:06 | Borgos, Betty |
| 02/01/2023 | Elizabeth M. Waryk | Take call from client- provide update | 0:06 | Borgos, Betty |
| 02/14/2023 | Elizabeth M. Waryk | Email O/C regarding setting a conference call on missing pay records and timesheets. Review and add to file documents. Read and respond to email from O/C | 0:18 | Borgos, Betty |
| 03/15/2023 | Elizabeth M. Waryk | Proofread complaint, prepare summonses and cover sheet, email client, file to docket as new case. | 1:06 | Borgos, Betty |
| 03/16/2023 | Elizabeth M. Waryk | Prepare Notice of Lead counsel and file to docket., Review summonses, download all documents, email O/C with documents | 0:36 | Borgos, Betty |
| 03/30/2023 | Elizabeth M. Waryk | Prepare Pendency and Interested Persons and file to docket. Save to file. | 0:36 | Borgos, Betty |
| 04/03/2023 | Elizabeth M. Waryk | Move Court filed docs to Client's folder. | 0:06 | Borgos, Betty |
| 04/11/2023 | Elizabeth M. Waryk | Convert discovery to pdf and email all 10 documents to O/C | 0:18 | Borgos, Betty |
| 04/11/2023 | Elizabeth M. Waryk | Download filed documents, email to client, Read and respond to email from client, Speak with client | 0:30 | Borgos, Betty |
| 04/12/2023 | Elizabeth M. Waryk | Prepare Notice of Mediation, File to docket, save to client file. Email CMO, all discovery and Notice of mediation to client. | 0:36 | Borgos, Betty |
| 04/24/2023 | Elizabeth M. Waryk | Read and respond to email from client, schedule conference call and add to calendar. | 0:12 | Borgos, Betty |
| 04/26/2023 | Elizabeth M. Waryk | Read and respond to email from client, change appt. day. | 0:06 | Borgos, Betty |
| 05/01/2023 | Elizabeth M. Waryk | Read and respond to two emails from Client, discuss with atty. | 0:12 | Borgos, Betty |
| 05/11/2023 | Elizabeth M. Waryk | Prepare Amended Pendency, file to docket. Prepare Notice of Consent and email to O/C | 0:30 | Borgos, Betty |
| 05/19/2023 | Elizabeth M. Waryk | Download and save to file signed consent, file to docket. Amend Notice of Mediation and file to docket. | 0:30 | Borgos, Betty |
| 05/23/2023 | Elizabeth M. Waryk | download and save to file recently filed documents | 0:06 | Borgos, Betty |
| 06/02/2023 | Elizabeth M. Waryk | Add case style and certificate of service to Motion, save and  file to docket. | 0:18 | Borgos, Betty |
| 06/06/2023 | Elizabeth M. Waryk | save to file all responses to RFPs and ROGS, email O/C | 0:18 | Borgos, Betty |
| 06/08/2023 | Elizabeth M. Waryk | Review filing and save to file. | 0:06 | Borgos, Betty |
| 06/09/2023 | Elizabeth M. Waryk | Download and save to file Order on Extension and amended CMO | 0:06 | Borgos, Betty |
| 06/28/2023 | Elizabeth M. Waryk | Review Verified Rog responses from Lance, save to file | 0:06 | Borgos, Betty |
| 07/06/2023 | Elizabeth | Review and save to file Amended Responses to RFPs | 0:06 | Borgos, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | M. Waryk | | | Betty |
| 08/14/2023 | Elizabeth M. Waryk | Prepare Rule 26 | 0:36 | Borgos, Betty |
| 08/17/2023 | Elizabeth M. Waryk | Finalize Rule 26, prepare and send email to O/C | 0:18 | Borgos, Betty |
| 08/24/2023 | Elizabeth M. Waryk | Review and Save to file Amended Interrogatory responses | 0:06 | Borgos, Betty |
| 09/19/2023 | Elizabeth M. Waryk | As per Atty's instructions, review docket and rules for any missing documents/ orders to submit Court Rogs. | 0:24 | Borgos, Betty |
| 09/22/2023 | Elizabeth M. Waryk | Move discovery documents to be filed with MSJ doc to file folder. | 0:06 | Borgos, Betty |
| 09/26/2023 | Elizabeth M. Waryk | Read and respond to client's email. Add transcripts to MSJ file as exhibits Correct a mistake in the MSJ | 0:18 | Borgos, Betty |
| 10/02/2023 | Elizabeth M. Waryk | Final review, file MSJ and all exhibits to docket, save filed MSJ to folder. | 0:30 | Borgos, Betty |
| 10/02/2023 | Elizabeth M. Waryk | Letter all Exhibits to be filed and in MSJ document | 0:30 | Borgos, Betty |
| 10/09/2023 | Elizabeth M. Waryk | Email client details of the summary Judgment process, with response and reply D/Ls and expected timeframe for order from Judge. | 0:06 | Borgos, Betty |
| 11/02/2023 | Elizabeth M. Waryk | Review and save to file Response in opposition to SJ and Declaration and other documents attached. Calendar D/L for reply | 0:18 | Borgos, Betty |
| 11/20/2023 | Elizabeth M. Waryk | Email client with attached Response, read and respond to client's email, check calendar | 0:12 | Borgos, Betty |
| 11/21/2023 | Elizabeth M. Waryk | Read and respond to email from Client, add to calendar, email Client regarding missed call. Read and respond to more emails, calendar D/L | 0:24 | Borgos, Betty |
| 12/18/2023 | Elizabeth M. Waryk | Take call from Client. | 0:12 | Borgos, Betty |
| 02/05/2024 | Elizabeth M. Waryk | Review and save to file document filed by Court. | 0:06 | Borgos, Betty |
| 02/13/2024 | Elizabeth M. Waryk | Send detail update email with attachments and trial date | 0:12 | Borgos, Betty |
| 02/27/2024 | Elizabeth M. Waryk | Review and save to file Order from Magistrate, calendar D/L as per Order | 0:06 | Borgos, Betty |
| 02/29/2024 | Elizabeth M. Waryk | Draft notice to Court as per Order | 0:12 | Borgos, Betty |
| 03/04/2024 | Elizabeth M. Waryk | proofread Notice to Court, save to pdf, file to docket. Download and save filed docket to computer folder. | 0:24 | Borgos, Betty |
| 03/15/2024 | Elizabeth M. Waryk | Review and save to file two filed documents by the Court  and save to file Def. Motion to Continue | 0:12 | Borgos, Betty |
| 03/27/2024 | Elizabeth M. Waryk | Review and save to file 3 different court filings. | 0:12 | Borgos, Betty |
| 03/28/2024 | Elizabeth M. Waryk | Proofread Motion for final Judgment  verify all pin-point citations | 0:30 | Borgos, Betty |
| 04/09/2024 | Elizabeth M. Waryk | corrections made to Partial FJ, file to docket., save to file and email same to client. | 0:36 | Borgos, Betty |
| 04/24/2024 | Elizabeth | Review three  court filings and save to file | 0:12 | Borgos, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | M. Waryk | | | Betty |
| 05/13/2024 | Elizabeth M. Waryk | proofread and make changes to trial brief | 0:42 | Borgos, Betty |
| 05/14/2024 | Elizabeth M. Waryk | Download and save to file trial Brief, email to client. | 0:12 | Borgos, Betty |
| 06/07/2024 | Elizabeth M. Waryk | Take call from client- wanted update on settlement | 0:06 | Borgos, Betty |
| 06/11/2024 | Elizabeth M. Waryk | Review and Download Defs. Trial Brief and all exhibits | 0:12 | Borgos, Betty |
| 06/27/2024 | Elizabeth M. Waryk | Take call from client regarding update. | 0:06 | Borgos, Betty |
| 07/19/2024 | Elizabeth M. Waryk | Email response to client. | 0:06 | Borgos, Betty |
| 07/30/2024 | Elizabeth M. Waryk | Read and respond to Client's email. | 0:06 | Borgos, Betty |
| 08/05/2024 | Elizabeth M. Waryk | Read and respond to email from client. | 0:06 | Borgos, Betty |
| 10/03/2024 | Elizabeth M. Waryk | Read and respond to email from client. | 0:06 | Borgos, Betty |
| 10/14/2024 | Elizabeth M. Waryk | Email client to set time for her to speak with atty. per her request. | 0:06 | Borgos, Betty |
| 10/15/2024 | Elizabeth M. Waryk | Read and respond to email from client, Reiew atty's calendar, add call to atty's calendar. | 0:12 | Borgos, Betty |
| 10/16/2024 | Elizabeth M. Waryk | Take call from client, discuss with atty, reschedule for Thursday. | 0:06 | Borgos, Betty |
| 11/13/2024 | Elizabeth M. Waryk | Finalize retainer agreement and save to file. | 0:06 | Borgos, Betty |
| 11/15/2024 | Elizabeth M. Waryk | Prepare document for e-signature, email to client. | 0:12 | Borgos, Betty |
| 11/18/2024 | Elizabeth M. Waryk | Review signed collection retainer and move to file | 0:06 | Borgos, Betty |
| 11/20/2024 | Elizabeth M. Waryk | Review and save to file Order from Judge, print out both Judgments for Atty | 0:12 | Borgos, Betty |
| 11/26/2024 | Elizabeth M. Waryk | Review and save to file two documents filed by Court, email to client. | 0:12 | Borgos, Betty |
| 11/27/2024 | Elizabeth M. Waryk | Meet with client, get updated email and phone number, resend last email with ERISA Judgment attached to client's new email. | 0:12 | Borgos, Betty |
| **Total for Elizabeth M. Waryk** | | | **17:18** | |
| Joseph C. Wood | | | | |
| 01/12/2023 | Joseph C. Wood | discuss case with EW. review notes and prepare spreadsheet for client, inputing data available. prepare new demand letter without specific dollar amounts or dates, in preparation for consult | 1:00 | Borgos, Betty |
| 01/17/2023 | Joseph C. Wood | consult with client. email correspondence with CL to follow up | 0:42 | Borgos, Betty |
| 01/17/2023 | Joseph C. Wood | meet with client and compile information. create spreadsheet and draft demand letter. | 3:00 | Borgos, Betty |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 01/17/2023 | Joseph C. Wood | start drafting complaint | 3:00 | Borgos, Betty |
| 01/20/2023 | Joseph C. Wood | call with client. | 0:12 | Borgos, Betty |
| 01/20/2023 | Joseph C. Wood | email correspondence with client. | 0:06 | Borgos, Betty |
| 02/01/2023 | Joseph C. Wood | review documents from Client and organize file. begin compiling spreadsheet of damages | 2:00 | Borgos, Betty |
| 02/02/2023 | Joseph C. Wood | call with client. | 0:12 | Borgos, Betty |
| 02/14/2023 | Joseph C. Wood | call with OC | 0:06 | Borgos, Betty |
| 02/14/2023 | Joseph C. Wood | review docs from OC. update spreadsheet. review file to compare with docs. request call with OC. note issues to discuss. | 1:00 | Borgos, Betty |
| 02/14/2023 | Joseph C. Wood | update complaint. still need records to finalize | 0:18 | Borgos, Betty |
| 02/15/2023 | Joseph C. Wood | review email from CL and provide specific update on her case. | 0:12 | Borgos, Betty |
| 03/07/2023 | Joseph C. Wood | communication with client. | 0:12 | Borgos, Betty |
| 03/09/2023 | Joseph C. Wood | email OC | 0:06 | Borgos, Betty |
| 03/15/2023 | Joseph C. Wood | update spreadsheet and re-calculate damages for complaint. finalize complaint for filing. direct EW to review and file | 2:30 | Borgos, Betty |
| 04/11/2023 | Joseph C. Wood | Rogs and RFPs to healthcare group | 0:18 | Borgos, Betty |
| 04/11/2023 | Joseph C. Wood | Rogs and RFPs to FC Healthcare Group | 0:18 | Borgos, Betty |
| 04/11/2023 | Joseph C. Wood | review case management order | 0:06 | Borgos, Betty |
| 04/11/2023 | Joseph C. Wood | Rogs and RFPs to Lance | 0:18 | Borgos, Betty |
| 04/11/2023 | Joseph C. Wood | Rogs and RFPs to FC Medical Solutions | 0:18 | Borgos, Betty |
| 04/11/2023 | Joseph C. Wood | Rogs and RFPs to FCID | 0:18 | Borgos, Betty |
| 04/27/2023 | Joseph C. Wood | review file and hold phone conference with Cl | 0:18 | Borgos, Betty |
| 05/18/2023 | Joseph C. Wood | call with CL in prep for mediation | 0:18 | Borgos, Betty |
| 08/17/2023 | Joseph C. Wood | review, Annalse and edit rule 26. meet with EW re same. | 0:30 | Borgos, Betty |
| 01/15/2024 | Joseph C. Wood | work on individual pts | 1:00 | Borgos, Betty |
| 01/22/2024 | Joseph C. Wood | review order on MSJ- individual liability. conference with MA re next steps and remaining issues for trial | 0:12 | Borgos, Betty |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail
### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 03/04/2024 | Joseph C. Wood | review file and draft joint notice to court per order | 0:12 | Borgos, Betty |
| 03/20/2024 | Joseph C. Wood | draft PFJ re wages | 2:00 | Borgos, Betty |
| 04/09/2024 | Joseph C. Wood | finalize MFJ Wages | 1:00 | Borgos, Betty |
| 05/21/2024 | Joseph C. Wood | call with client | 0:12 | Borgos, Betty |
| 11/18/2024 | Joseph C. Wood | call with client | 0:18 | Borgos, Betty |
| 01/07/2025 | Joseph C. Wood | tailor fees and costs template motion for CL and add costs into brief. | 0:30 | Borgos, Betty |
| 02/03/2025 | Joseph C. Wood | call with client | 0:06 | Borgos, Betty |
| **Total for Joseph C. Wood** | | | **22:48** | |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| **Elizabeth M. Waryk** | | | | |
| 09/30/2022 | Elizabeth M. Waryk | Email O/C to see if he will accept the demand letter. | 0:06 | Cioffi, Michelle |
| 10/12/2022 | Elizabeth M. Waryk | Take call from client- update | 0:06 | Cioffi, Michelle |
| 10/17/2022 | Elizabeth M. Waryk | Review email sent, calendar D/L for response to demand letter | 0:06 | Cioffi, Michelle |
| 11/30/2022 | Elizabeth M. Waryk | Provide update to client | 0:06 | Cioffi, Michelle |
| 12/13/2022 | Elizabeth M. Waryk | Finalize complaint, draft summonses, and coversheet, open new case and file documents. | 1:00 | Cioffi, Michelle |
| 12/14/2022 | Elizabeth M. Waryk | Read Order from court re. Lead Counsel Notice, Prepare Notice of Designation of lead counsel, file to docket. Review Initial Order on Interested Persons and Pendency, save to file. Calendar D/L | 0:36 | Cioffi, Michelle |
| 12/16/2022 | Elizabeth M. Waryk | Prepare Interested Persons and Pendency | 0:42 | Cioffi, Michelle |
| 12/19/2022 | Elizabeth M. Waryk | Download documents to client's file, email complaint and 5 summonses to O/C | 0:12 | Cioffi, Michelle |
| 12/22/2022 | Elizabeth M. Waryk | finalize documents, file to docket Interested persons and pendency | 0:18 | Cioffi, Michelle |
| 01/03/2023 | Elizabeth M. Waryk | Calendar D/L for Emerge to respond to Complaint | 0:06 | Cioffi, Michelle |
| 01/06/2023 | Elizabeth M. Waryk | Review and save to file documents filed | 0:06 | Cioffi, Michelle |
| 01/09/2023 | Elizabeth M. Waryk | Review and save to file answer and affirm. Defenses | 0:12 | Cioffi, Michelle |
| 01/12/2023 | Elizabeth M. Waryk | Complete the case management report. | 0:18 | Cioffi, Michelle |
| 01/20/2023 | Elizabeth M. Waryk | Prepare and file to docket new Interested person's form. save to file | 0:24 | Cioffi, Michelle |
| 01/27/2023 | Elizabeth M. Waryk | Download and save to file all documents filed to docket.  Review Scheduling order, calculate and add D/L to calendar. | 0:30 | Cioffi, Michelle |
| 02/10/2023 | Elizabeth M. Waryk | Format and Proof read Rogs, | 0:12 | Cioffi, Michelle |
| 02/15/2023 | Elizabeth M. Waryk | Send email to client on Court Rogs, attach Rogs for her signature. | 0:12 | Cioffi, Michelle |
| 02/16/2023 | Elizabeth M. Waryk | Meet with Client to Notarize Court ROGS. | 0:06 | Cioffi, Michelle |
| 02/22/2023 | Elizabeth M. Waryk | File Court Rogs to docket, email to client, save to file. | 0:24 | Cioffi, Michelle |
| 03/30/2023 | Elizabeth M. Waryk | Convert discovery to pdf and email all 10 documents to O/C | 0:18 | Cioffi, Michelle |
| 03/31/2023 | Elizabeth M. Waryk | Send CMO and Discovery docs to client with update. | 0:06 | Cioffi, Michelle |
| 04/11/2023 | Elizabeth M. Waryk | Prepare Notice of Mediation, File to docket, save to client file. | 0:30 | Cioffi, Michelle |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 04/17/2023 | Elizabeth M. Waryk | Read email from client regarding Dept. of Labor. | 0:06 | Cioffi, Michelle |
| 05/04/2023 | Elizabeth M. Waryk | Read and respond to client's email. Discuss with atty. | 0:12 | Cioffi, Michelle |
| 05/11/2023 | Elizabeth M. Waryk | Prepare Amended Pendency, file to docket. | 0:18 | Cioffi, Michelle |
| 05/18/2023 | Elizabeth M. Waryk | Read and respond to email, set call on atty's calendar. | 0:12 | Cioffi, Michelle |
| 05/19/2023 | Elizabeth M. Waryk | Amend Notice of Mediation and file to docket. | 0:18 | Cioffi, Michelle |
| 05/23/2023 | Elizabeth M. Waryk | download and save to file recently filed documents | 0:06 | Cioffi, Michelle |
| 05/24/2023 | Elizabeth M. Waryk | Email mediator regarding client's husband attending mediation | 0:06 | Cioffi, Michelle |
| 05/31/2023 | Elizabeth M. Waryk | Read and respond to Client's email. | 0:06 | Cioffi, Michelle |
| 06/02/2023 | Elizabeth M. Waryk | Add case style and certificate of service to Motion, save and file to docket. | 0:18 | Cioffi, Michelle |
| 06/06/2023 | Elizabeth M. Waryk | save to file all responses to RFPs and ROGS, email O/C | 0:18 | Cioffi, Michelle |
| 06/09/2023 | Elizabeth M. Waryk | Download and save to file Order on Extension and amended CMO | 0:06 | Cioffi, Michelle |
| 06/28/2023 | Elizabeth M. Waryk | Review Verified Rog responses from Lance, save to file | 0:06 | Cioffi, Michelle |
| 08/14/2023 | Elizabeth M. Waryk | Prepare Rule 26 | 0:36 | Cioffi, Michelle |
| 08/17/2023 | Elizabeth M. Waryk | Finalize Rule 26, prepare and send email to O/C | 0:18 | Cioffi, Michelle |
| 08/24/2023 | Elizabeth M. Waryk | Review and Save to file Amended Interrogatory responses | 0:06 | Cioffi, Michelle |
| 09/22/2023 | Elizabeth M. Waryk | Move discovery documents to be filed with MSJ doc to file folder. | 0:06 | Cioffi, Michelle |
| 09/25/2023 | Elizabeth M. Waryk | Proofread MSJ for content, correct Info, hours, damages and citations . Email to client | 0:36 | Cioffi, Michelle |
| 09/26/2023 | Elizabeth M. Waryk | Read and respond to client, prepare and send drop box link with all exhibits to the MSJ to client per her request. Add transcripts to MSJ file as exhibit, Correct a mistake in the MSJ | 0:36 | Cioffi, Michelle |
| 09/27/2023 | Elizabeth M. Waryk | Read and respond to client's email question. | 0:06 | Cioffi, Michelle |
| 09/28/2023 | Elizabeth M. Waryk | Read email from Client | 0:06 | Cioffi, Michelle |
| 09/29/2023 | Elizabeth M. Waryk | Letter all Exhibits to be filed and in MSJ | 0:30 | Cioffi, Michelle |
| 10/02/2023 | Elizabeth M. Waryk | Final review, file MSJ and all exhibits to docket, save filed MSJ to folder. | 0:30 | Cioffi, Michelle |
| 10/09/2023 | Elizabeth | Email client details of the summary Judgment process, with response and reply D/Ls | 0:06 | Cioffi, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | M. Waryk | and expected timeframe for order from Judge. | | Michelle |
| 11/02/2023 | Elizabeth M. Waryk | Review and save to file Response in opposition to SJ and Declaration and other documents attached. Calendar D/L for reply | 0:18 | Cioffi, Michelle |
| 02/05/2024 | Elizabeth M. Waryk | Review and save to file document filed by Court. | 0:06 | Cioffi, Michelle |
| 02/13/2024 | Elizabeth M. Waryk | Send detail update email with attachments and trial date, take call from client regarding email. | 0:18 | Cioffi, Michelle |
| 02/27/2024 | Elizabeth M. Waryk | Review and save to file Order from Magistrate, calendar D/L as per Order | 0:06 | Cioffi, Michelle |
| 02/29/2024 | Elizabeth M. Waryk | Draft notice to Court as per Order | 0:12 | Cioffi, Michelle |
| 03/04/2024 | Elizabeth M. Waryk | proofread Notice to Court, save to pdf, file to docket. Download and save filed docket to computer folder. | 0:24 | Cioffi, Michelle |
| 03/15/2024 | Elizabeth M. Waryk | Review and save to file two filed documents by the Court and save to file Def. Motion to Continue | 0:12 | Cioffi, Michelle |
| 03/27/2024 | Elizabeth M. Waryk | Review and save to file 3 different court filings. | 0:12 | Cioffi, Michelle |
| 03/28/2024 | Elizabeth M. Waryk | Proofread Motion for final Judgment  verify all pin-point citations | 0:30 | Cioffi, Michelle |
| 04/02/2024 | Elizabeth M. Waryk | Final check of document, save as pdf, file to docket, save to file, email to client. | 0:24 | Cioffi, Michelle |
| 04/24/2024 | Elizabeth M. Waryk | Review two court filings (Order and Judgment) and save to file | 0:12 | Cioffi, Michelle |
| 10/16/2024 | Elizabeth M. Waryk | Send f/u email to Atty's October 1 email. | 0:06 | Cioffi, Michelle |
| 10/18/2024 | Elizabeth M. Waryk | Read and respond to email form client | 0:06 | Cioffi, Michelle |
| 11/15/2024 | Elizabeth M. Waryk | Finalize retainer agreement and save to file. Prepare document for e-signature, email to client. | 0:18 | Cioffi, Michelle |
| 11/18/2024 | Elizabeth M. Waryk | Review signed collection retainer and move to file | 0:06 | Cioffi, Michelle |
| **Total for Elizabeth M. Waryk** | | | **15:54** | |
| Joseph C. Wood | | | | |
| 09/14/2022 | Joseph C. Wood | consult with client. review case. | 1:30 | Cioffi, Michelle |
| 09/14/2022 | Joseph C. Wood | email review | 0:24 | Cioffi, Michelle |
| 09/19/2022 | Joseph C. Wood | draft demand letter. email to client | 2:00 | Cioffi, Michelle |
| 09/26/2022 | Joseph C. Wood | correspondence with Client. | 0:30 | Cioffi, Michelle |
| 09/27/2022 | Joseph C. Wood | correspondence with Client. finalize demand. | 0:30 | Cioffi, Michelle |
| 09/27/2022 | Joseph C. Wood | review file and docs. prepare spreadsheet of damages. | 2:00 | Cioffi, Michelle |
| 10/24/2022 | Joseph C. | review records from def. update spreadsheet for time/damages | 0:30 | Cioffi, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | Wood | | | Michelle |
| 12/08/2022 | Joseph C. Wood | review file and draft complaint | 3:00 | Cioffi, Michelle |
| 12/09/2022 | Joseph C. Wood | review email from CL,  draft court rogs for review, and respond to email. | 1:00 | Cioffi, Michelle |
| 12/12/2022 | Joseph C. Wood | email with CL | 0:06 | Cioffi, Michelle |
| 01/06/2023 | Joseph C. Wood | review order striking interested persons. review forms and compare. discus with EW | 0:24 | Cioffi, Michelle |
| 01/24/2023 | Joseph C. Wood | review and respond to email from CL | 0:06 | Cioffi, Michelle |
| 02/03/2023 | Joseph C. Wood | correspondence with client. | 0:18 | Cioffi, Michelle |
| 02/13/2023 | Joseph C. Wood | update court rogs for execution | 0:30 | Cioffi, Michelle |
| 02/16/2023 | Joseph C. Wood | meet with Client | 1:00 | Cioffi, Michelle |
| 03/06/2023 | Joseph C. Wood | email correspondence with client. | 0:06 | Cioffi, Michelle |
| 03/30/2023 | Joseph C. Wood | tailor RFPs and Rogs to PL | 0:30 | Cioffi, Michelle |
| 04/11/2023 | Joseph C. Wood | review notice of mediation | 0:06 | Cioffi, Michelle |
| 05/18/2023 | Joseph C. Wood | call with CL prior to mediation | 0:42 | Cioffi, Michelle |
| 08/14/2023 | Joseph C. Wood | review damages with EW for rule 26 disclosure | 0:12 | Cioffi, Michelle |
| 08/17/2023 | Joseph C. Wood | review, Annalyse and edit rule 26. meet with EW re same. | 0:30 | Cioffi, Michelle |
| 09/19/2023 | Joseph C. Wood | work on MSJ | 2:00 | Cioffi, Michelle |
| 01/15/2024 | Joseph C. Wood | work on individual pts | 1:00 | Cioffi, Michelle |
| 01/22/2024 | Joseph C. Wood | review order on MSJ- individual liability. conference with MA re next steps and remaining issues for trial | 0:12 | Cioffi, Michelle |
| 01/24/2024 | Joseph C. Wood | communications with CL | 0:06 | Cioffi, Michelle |
| 03/04/2024 | Joseph C. Wood | review file and draft joint notice to court per order | 0:12 | Cioffi, Michelle |
| 03/25/2024 | Joseph C. Wood | draft motion for final judgment | 2:00 | Cioffi, Michelle |
| 04/02/2024 | Joseph C. Wood | finalize MFJ for filing | 1:00 | Cioffi, Michelle |
| 10/03/2024 | Joseph C. Wood | call with client | 0:18 | Cioffi, Michelle |
| 01/07/2025 | Joseph C. | tailor fees and costs template motion for CL and add costs into brief. | 0:30 | Cioffi, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | Wood | | | Michelle |
| **Total for Joseph C. Wood** | | | **23:12** | |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| **Elizabeth M. Waryk** | | | | |
| 10/20/2022 | Elizabeth M. Waryk | Place call to client for attorney as f/u to email sent- L/M | 0:06 | davidson, Theresa |
| 10/21/2022 | Elizabeth M. Waryk | Take call from Client, update attorney | 0:12 | davidson, Theresa |
| 10/24/2022 | Elizabeth M. Waryk | Email the demand letter to client for her review. | 0:06 | davidson, Theresa |
| 10/25/2022 | Elizabeth M. Waryk | Place Call to client | 0:06 | davidson, Theresa |
| 10/26/2022 | Elizabeth M. Waryk | Place call to client- L/M re. demand letter, final proofread of letter, print on letterhead, scan to file | 0:18 | davidson, Theresa |
| 12/14/2022 | Elizabeth M. Waryk | Write detailed email to client with update, attach complaint for her review and Court rogs needing answers to some questions. Call client and answer her questions | 0:36 | davidson, Theresa |
| 12/16/2022 | Elizabeth M. Waryk | Email client, prepare five summonses and cover sheet | 0:42 | davidson, Theresa |
| 12/19/2022 | Elizabeth M. Waryk | Read email response form client, finalize all documents for filing, open new case on docket | 1:00 | davidson, Theresa |
| 12/23/2022 | Elizabeth M. Waryk | Download all documents filed, email complaint and summonses to Mr. Whitehead. | 0:18 | davidson, Theresa |
| 01/03/2023 | Elizabeth M. Waryk | Prepare and file Interested persons and pendency, calendar D/L for response to complaint | 0:36 | davidson, Theresa |
| 01/04/2023 | Elizabeth M. Waryk | Save filed documents to client's folder | 0:06 | davidson, Theresa |
| 01/06/2023 | Elizabeth M. Waryk | Review and save to file documents filed | 0:06 | davidson, Theresa |
| 01/09/2023 | Elizabeth M. Waryk | Review and save to file answer and affirm. defs. | 0:12 | davidson, Theresa |
| 01/12/2023 | Elizabeth M. Waryk | Complete the case management report. | 0:18 | davidson, Theresa |
| 01/18/2023 | Elizabeth M. Waryk | Add dates from Scheduling Order to calendar | 0:18 | davidson, Theresa |
| 01/18/2023 | Elizabeth M. Waryk | Review and save to file court filed FLSA scheduling Order, calendar D/L | 0:18 | davidson, Theresa |
| 01/20/2023 | Elizabeth M. Waryk | Prepare and file to docket new Interested person's form. save to file | 0:24 | davidson, Theresa |
| 02/02/2023 | Elizabeth M. Waryk | email client for medical billing, read email from client, discuss with atty. respond to client | 0:12 | davidson, Theresa |
| 02/28/2023 | Elizabeth M. Waryk | Call client, meet with client, add info to ROGS, notarize signature of client | 0:36 | davidson, Theresa |
| 03/01/2023 | Elizabeth M. Waryk | Final Court Rogs to docket, save filed document. | 0:12 | davidson, Theresa |
| 03/30/2023 | Elizabeth M. Waryk | Convert discovery to pdf and email all 10 documents to O/C | 0:18 | davidson, Theresa |
| 03/31/2023 | Elizabeth M. Waryk | Send CMO and Discovery docs to client with update. | 0:06 | davidson, Theresa |
| 04/11/2023 | Elizabeth | Prepare Notice of Mediation, File to docket, save to client file. | 0:30 | davidson, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | M. Waryk | | | Theresa |
| 05/11/2023 | Elizabeth M. Waryk | Prepare Amended Pendency, file to docket. | 0:18 | davidson, Theresa |
| 05/19/2023 | Elizabeth M. Waryk | Amend Notice of Mediation and file to docket. | 0:18 | davidson, Theresa |
| 05/23/2023 | Elizabeth M. Waryk | download and save to file recently filed documents | 0:06 | davidson, Theresa |
| 05/31/2023 | Elizabeth M. Waryk | Read and respond to Client's email. | 0:06 | davidson, Theresa |
| 06/02/2023 | Elizabeth M. Waryk | Add case style and certificate of service to Motion, save and  file to docket. | 0:18 | davidson, Theresa |
| 06/06/2023 | Elizabeth M. Waryk | save to file all responses to RFPs and ROGS, email O/C | 0:18 | davidson, Theresa |
| 06/09/2023 | Elizabeth M. Waryk | Download and save to file Order on Extension and amended CMO | 0:06 | davidson, Theresa |
| 06/28/2023 | Elizabeth M. Waryk | Review Verified Rog responses from Lance, save to file | 0:06 | davidson, Theresa |
| 07/06/2023 | Elizabeth M. Waryk | Review and save to file Amended Responses to RFPs | 0:06 | davidson, Theresa |
| 08/14/2023 | Elizabeth M. Waryk | Prepare Rule 26 | 0:36 | davidson, Theresa |
| 08/17/2023 | Elizabeth M. Waryk | Finalize Rule 26, prepare and send email to O/C | 0:18 | davidson, Theresa |
| 08/24/2023 | Elizabeth M. Waryk | Review and Save to file Amended Interrogatory responses | 0:06 | davidson, Theresa |
| 09/22/2023 | Elizabeth M. Waryk | Move discovery documents to be filed with MSJ doc to file folder. | 0:06 | davidson, Theresa |
| 09/25/2023 | Elizabeth M. Waryk | Proofread MSJ for content, correct Info, hours, damages and citations . Email to client | 0:36 | davidson, Theresa |
| 09/26/2023 | Elizabeth M. Waryk | Add transcripts to MSJ file as exhibits, Correct a mistake in the MSJ | 0:12 | davidson, Theresa |
| 10/02/2023 | Elizabeth M. Waryk | Final review, file MSJ and all exhibits to docket, save filed MSJ to folder. | 0:30 | davidson, Theresa |
| 10/02/2023 | Elizabeth M. Waryk | Letter all Exhibits to be filed and in MSJ document | 0:30 | davidson, Theresa |
| 10/09/2023 | Elizabeth M. Waryk | Email client details of the summary Judgment process, with response and reply D/Ls and expected timeframe for order from Judge. | 0:06 | davidson, Theresa |
| 11/02/2023 | Elizabeth M. Waryk | Review and save to file Response in opposition to SJ and Declaration and other documents attached. Calendar D/L for reply | 0:18 | davidson, Theresa |
| 11/20/2023 | Elizabeth M. Waryk | Email client with attached Response | 0:06 | davidson, Theresa |
| 02/05/2024 | Elizabeth M. Waryk | Review and save to file document filed by Court. | 0:06 | davidson, Theresa |
| 02/13/2024 | Elizabeth M. Waryk | Send detail update email with attachments and trial date | 0:12 | davidson, Theresa |
| 02/27/2024 | Elizabeth | Review and save to file Order from Magistrate, calendar D/L as per Order | 0:06 | davidson, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | M. Waryk | | | Theresa |
| 02/29/2024 | Elizabeth M. Waryk | Draft notice to Court as per Order | 0:12 | davidson, Theresa |
| 03/04/2024 | Elizabeth M. Waryk | proofread Notice to Court, save to pdf, file to docket. Download and save filed docket to computer folder. | 0:24 | davidson, Theresa |
| 03/15/2024 | Elizabeth M. Waryk | Review and save to file two filed documents by the Court and save to file Def. Motion to Continue | 0:12 | davidson, Theresa |
| 03/27/2024 | Elizabeth M. Waryk | Review and save to file 3 different court filings. | 0:12 | davidson, Theresa |
| 03/28/2024 | Elizabeth M. Waryk | Proofread Motion for Partial FJ, verify all pinpoint citations. | 0:30 | davidson, Theresa |
| 04/09/2024 | Elizabeth M. Waryk | corrections made to Partial FJ, file to docket., save to file and email same to client. | 0:30 | davidson, Theresa |
| 04/24/2024 | Elizabeth M. Waryk | Review two court filings (Order and Judgment) and save to file | 0:12 | davidson, Theresa |
| 05/13/2024 | Elizabeth M. Waryk | proofread and make changes to trial brief,  final review and check of Exhibits, file to docket. | 0:42 | davidson, Theresa |
| 05/14/2024 | Elizabeth M. Waryk | Download and save to file trial Brief, email to client. | 0:12 | davidson, Theresa |
| 06/11/2024 | Elizabeth M. Waryk | Review and Download Defs. Trial Brief and all exhibits | 0:12 | davidson, Theresa |
| 10/16/2024 | Elizabeth M. Waryk | Send f/u email to Atty's October 1 email. | 0:06 | davidson, Theresa |
| 11/15/2024 | Elizabeth M. Waryk | Finalize retainer agreement and save to file. Prepare document for e-signature, email to client. | 0:18 | davidson, Theresa |
| 11/20/2024 | Elizabeth M. Waryk | Review and save to file Order from Judge, print out both Judgments for Atty | 0:12 | davidson, Theresa |
| 11/21/2024 | Elizabeth M. Waryk | Review and save to file the Court filing of the Judgement and Notice of Local Rule, email same to client. | 0:18 | davidson, Theresa |
| **Total for Elizabeth M. Waryk** | | | **17:18** | |
| Joseph C. Wood | | | | |
| 10/14/2022 | Joseph C. Wood | meet with client. create initial spreadsheet for claims. email cl with retainer and initial calculation except erisa. update emerge docs to add cl | 2:00 | davidson, Theresa |
| 10/24/2022 | Joseph C. Wood | finalize demand letter. | 1:30 | davidson, Theresa |
| 10/26/2022 | Joseph C. Wood | finalize and email OC demand letter | 0:12 | davidson, Theresa |
| 10/28/2022 | Joseph C. Wood | email with OC. review records produced. update spreadhseets. | 1:00 | davidson, Theresa |
| 12/08/2022 | Joseph C. Wood | review file and prepare complaint | 2:00 | davidson, Theresa |
| 12/12/2022 | Joseph C. Wood | review file and prepare court rogs for review | 1:00 | davidson, Theresa |
| 01/05/2023 | Joseph C. Wood | review order of transfer | 0:06 | davidson, Theresa |
| 01/06/2023 | Joseph C. | review answer filed by Def. | 0:24 | davidson, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | Wood | | | Theresa |
| 02/02/2023 | Joseph C. Wood | call with client. | 0:12 | davidson, Theresa |
| 02/28/2023 | Joseph C. Wood | meet with client and finalize court roqs for execution. discuss denied benefits issue | 1:12 | davidson, Theresa |
| 03/30/2023 | Joseph C. Wood | tailor RFPs and Rogs to PL | 0:30 | davidson, Theresa |
| 04/11/2023 | Joseph C. Wood | review notice of mediation | 0:06 | davidson, Theresa |
| 05/19/2023 | Joseph C. Wood | review file and hold conference call with CL | 0:18 | davidson, Theresa |
| 08/17/2023 | Joseph C. Wood | review, Annalse and edit rule 26. meet with EW re same. | 0:30 | davidson, Theresa |
| 09/19/2023 | Joseph C. Wood | work on Davidson msj | 2:00 | davidson, Theresa |
| 01/15/2024 | Joseph C. Wood | work on individual pts | 1:00 | davidson, Theresa |
| 01/22/2024 | Joseph C. Wood | review order on MSJ- individual liability. conference with MA re next steps and remaining issues for trial | 0:12 | davidson, Theresa |
| 03/04/2024 | Joseph C. Wood | review file and draft joint notice to court per order | 0:12 | davidson, Theresa |
| 03/22/2024 | Joseph C. Wood | draft motion for part. final judgment | 2:00 | davidson, Theresa |
| 04/09/2024 | Joseph C. Wood | finalize MFJ Wages | 1:00 | davidson, Theresa |
| 01/07/2025 | Joseph C. Wood | tailor fees and costs template motion for CL and add costs into brief. | 0:30 | davidson, Theresa |
| **Total for Joseph C. Wood** | | | **17:54** | |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| **Elizabeth M. Waryk** | | | | |
| 08/05/2022 | Elizabeth M. Waryk | Prepare File, add to To-Do- List | 0:06 | DeCarlo, Jean |
| 08/08/2022 | Elizabeth M. Waryk | Place demand letter on letterhead, scan to file, prepare mailing | 0:12 | DeCarlo, Jean |
| 08/15/2022 | Elizabeth M. Waryk | Review file, calendar D/L for Emerge response | 0:06 | DeCarlo, Jean |
| 08/26/2022 | Elizabeth M. Waryk | Prepare five summonses and cover sheet, proof read 17 page complaint | 1:00 | DeCarlo, Jean |
| 08/30/2022 | Elizabeth M. Waryk | Save complaint, email to client for her review | 0:06 | DeCarlo, Jean |
| 09/06/2022 | Elizabeth M. Waryk | Reach out to Client, discuss update and re-send her the complaint to review. File as new case to docket. | 0:36 | DeCarlo, Jean |
| 09/07/2022 | Elizabeth M. Waryk | Download and Save all  documents filed to client's file, email all documents to process server. | 0:18 | DeCarlo, Jean |
| 09/12/2022 | Elizabeth M. Waryk | Review Affidavits of service, scan and save to file, file to docket. | 0:24 | DeCarlo, Jean |
| 09/13/2022 | Elizabeth M. Waryk | Prepare Interested Persons, download and save to file all filed Affidavit of service file to docket, prepare Pendency | 0:48 | DeCarlo, Jean |
| 09/15/2022 | Elizabeth M. Waryk | Read and respond to client's email regarding status. | 0:06 | DeCarlo, Jean |
| 09/20/2022 | Elizabeth M. Waryk | Download and save summons for Lance to file, email Veritext for service in Jacksonville. | 0:06 | DeCarlo, Jean |
| 09/30/2022 | Elizabeth M. Waryk | Email O/C to see if he will accept Complaint and summons for Lance. | 0:06 | DeCarlo, Jean |
| 10/03/2022 | Elizabeth M. Waryk | Review responses, download and save to file three documents filed by O/C. email Client, take call from client, read and respond to second email. | 0:30 | DeCarlo, Jean |
| 10/04/2022 | Elizabeth M. Waryk | Review and save Order from Court | 0:06 | DeCarlo, Jean |
| 10/06/2022 | Elizabeth M. Waryk | Finalize Interested Persons and Pendency, file to docket, Download, review and save to file documents filed by court, calendar D/L, read and respond to email from client | 0:42 | DeCarlo, Jean |
| 10/07/2022 | Elizabeth M. Waryk | Email recent documents to client | 0:06 | DeCarlo, Jean |
| 10/27/2022 | Elizabeth M. Waryk | Prepare and email O/C documents as per the Scheduling Order. | 0:12 | DeCarlo, Jean |
| 11/02/2022 | Elizabeth M. Waryk | Read and respond to Client's email. | 0:06 | DeCarlo, Jean |
| 11/09/2022 | Elizabeth M. Waryk | Email Client Court Rogs with Details on notarizing. Check email for missing information, Reformat the Verification Page, review Rogs, read email from client, take call from client | 0:42 | DeCarlo, Jean |
| 11/11/2022 | Elizabeth M. Waryk | Meet with client to notarize Court Rogs, discuss status of case, email client payroll documents | 0:18 | DeCarlo, Jean |
| 11/15/2022 | Elizabeth M. Waryk | Add certificate of  Service and scan Verified Rogs to Client's file. | 0:12 | DeCarlo, Jean |
| 11/17/2022 | Elizabeth M. Waryk | Review ROGS, file to docket. | 0:18 | DeCarlo, Jean |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 12/07/2022 | Elizabeth M. Waryk | Read and respond to email. | 0:06 | DeCarlo, Jean |
| 12/12/2022 | Elizabeth M. Waryk | Email update to client regarding settlement conference. | 0:06 | DeCarlo, Jean |
| 12/20/2022 | Elizabeth M. Waryk | Draft Report Regarding Settlement | 0:18 | DeCarlo, Jean |
| 12/21/2022 | Elizabeth M. Waryk | Read and respond to email from Client. Read email form client | 0:12 | DeCarlo, Jean |
| 12/22/2022 | Elizabeth M. Waryk | Proofread report, add date, file to docket, save to computer file. | 0:18 | DeCarlo, Jean |
| 01/10/2023 | Elizabeth M. Waryk | Read and respond to email from Client | 0:06 | DeCarlo, Jean |
| 01/12/2023 | Elizabeth M. Waryk | Complete the case management report. | 0:18 | DeCarlo, Jean |
| 01/13/2023 | Elizabeth M. Waryk | Finalize signatures on CMR and file to docket | 0:12 | DeCarlo, Jean |
| 01/25/2023 | Elizabeth M. Waryk | Prepare rule 26(a)(1), Review of document, verify all categories claimed for damages | 0:36 | DeCarlo, Jean |
| 02/13/2023 | Elizabeth M. Waryk | Read and respond to Client's email. | 0:06 | DeCarlo, Jean |
| 03/08/2023 | Elizabeth M. Waryk | Read and respond to email from client | 0:06 | DeCarlo, Jean |
| 03/30/2023 | Elizabeth M. Waryk | Convert discovery to pdf and email all 10 documents to O/C | 0:18 | DeCarlo, Jean |
| 03/31/2023 | Elizabeth M. Waryk | Read and respond to client's email. Send CMO and Discovery docs to client with update. | 0:06 | DeCarlo, Jean |
| 04/06/2023 | Elizabeth M. Waryk | Send emails again to client with attachments. | 0:06 | DeCarlo, Jean |
| 04/07/2023 | Elizabeth M. Waryk | Read and respond to email from Client | 0:06 | DeCarlo, Jean |
| 04/11/2023 | Elizabeth M. Waryk | Prepare Notice of Mediation, File to docket, save to client file. | 0:30 | DeCarlo, Jean |
| 04/17/2023 | Elizabeth M. Waryk | Take care from client, review documents and make copies | 0:18 | DeCarlo, Jean |
| 05/11/2023 | Elizabeth M. Waryk | Prepare Amended Pendency, file to docket. | 0:18 | DeCarlo, Jean |
| 05/19/2023 | Elizabeth M. Waryk | Amend Notice of Mediation and file to docket. | 0:18 | DeCarlo, Jean |
| 05/23/2023 | Elizabeth M. Waryk | download and save to file recently filed documents | 0:06 | DeCarlo, Jean |
| 06/02/2023 | Elizabeth M. Waryk | Add case style and certificate of service to Motion, save and  file to docket. | 0:18 | DeCarlo, Jean |
| 06/06/2023 | Elizabeth M. Waryk | save to file all responses to RFPs and ROGS, email O/C | 0:18 | DeCarlo, Jean |
| 06/09/2023 | Elizabeth M. Waryk | Download and save to file Order on Extension and amended CMO | 0:06 | DeCarlo, Jean |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 06/28/2023 | Elizabeth M. Waryk | Review Verified Rog responses from Lance, save to file | 0:06 | DeCarlo, Jean |
| 07/06/2023 | Elizabeth M. Waryk | Review and save to file Amended Responses to RFPs | 0:06 | DeCarlo, Jean |
| 08/24/2023 | Elizabeth M. Waryk | Review and Save to file Amended Interrogatory responses | 0:06 | DeCarlo, Jean |
| 09/22/2023 | Elizabeth M. Waryk | Move discovery documents to be filed with MSJ doc to file folder. | 0:06 | DeCarlo, Jean |
| 09/25/2023 | Elizabeth M. Waryk | Proofread MSJ for content, correct Info, hours, damages and citations . Email to client | 0:36 | DeCarlo, Jean |
| 09/26/2023 | Elizabeth M. Waryk | Read and respond to client's email. Add transcripts to MSJ file as exhibits | 0:12 | DeCarlo, Jean |
| 09/29/2023 | Elizabeth M. Waryk | Letter all Exhibits to be filed and in MSJ | 0:30 | DeCarlo, Jean |
| 10/02/2023 | Elizabeth M. Waryk | Final review, file MSJ and all exhibits to docket, save filed MSJ to folder. | 0:30 | DeCarlo, Jean |
| 10/09/2023 | Elizabeth M. Waryk | Email client details of the summary Judgment process, with response and reply D/Ls and expected timeframe for order from Judge. | 0:06 | DeCarlo, Jean |
| 11/02/2023 | Elizabeth M. Waryk | Review and save to file Response in opposition to SJ and Declaration and other documents attached. Calendar D/L for reply | 0:18 | DeCarlo, Jean |
| 11/20/2023 | Elizabeth M. Waryk | Email client with attached Response | 0:06 | DeCarlo, Jean |
| 02/05/2024 | Elizabeth M. Waryk | Review and save to file document filed by Court. | 0:06 | DeCarlo, Jean |
| 02/13/2024 | Elizabeth M. Waryk | Send detail update email with attachments and trial date | 0:12 | DeCarlo, Jean |
| 02/27/2024 | Elizabeth M. Waryk | Review and save to file Order from Magistrate, calendar D/L as per Order | 0:06 | DeCarlo, Jean |
| 02/29/2024 | Elizabeth M. Waryk | Draft notice to Court as per Order | 0:12 | DeCarlo, Jean |
| 03/04/2024 | Elizabeth M. Waryk | proofread Notice to Court, save to pdf, file to docket | 0:18 | DeCarlo, Jean |
| 03/15/2024 | Elizabeth M. Waryk | Review and save to file two filed documents by the Court and save to file Def. Motion to Continue | 0:12 | DeCarlo, Jean |
| 03/27/2024 | Elizabeth M. Waryk | Review and save to file 3 different court filings. | 0:12 | DeCarlo, Jean |
| 04/01/2024 | Elizabeth M. Waryk | Proofread and verify all pin-point citations to Motion for final judgment | 0:30 | DeCarlo, Jean |
| 04/02/2024 | Elizabeth M. Waryk | Final check of document, save as pdf, file to docket, save to file, email client | 0:24 | DeCarlo, Jean |
| 04/02/2024 | Elizabeth M. Waryk | Read email response from client. | 0:06 | DeCarlo, Jean |
| 04/24/2024 | Elizabeth M. Waryk | Review two court filings (Order and Judgment) and save to file | 0:12 | DeCarlo, Jean |
| 10/16/2024 | Elizabeth M. Waryk | Send f/u email to Atty's October 1 email. | 0:06 | DeCarlo, Jean |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 11/15/2024 | Elizabeth M. Waryk | Finalize retainer agreement and save to file. Prepare document for e-signature, email to client. | 0:18 | DeCarlo, Jean |
| 11/18/2024 | Elizabeth M. Waryk | Review signed collection retainer and move to file | 0:06 | DeCarlo, Jean |
| **Total for Elizabeth M. Waryk** | | | **18:00** | |
| Joseph C. Wood | | | | |
| 08/04/2022 | Joseph C. Wood | meet with CL re claims against Emerge. compile data in spreadsheet and calculate damages. discuss case and strategy with MA. Draft demand letter and email CL. | 4:00 | DeCarlo, Jean |
| 08/09/2022 | Joseph C. Wood | call with CL | 0:06 | DeCarlo, Jean |
| 08/22/2022 | Joseph C. Wood | prepare complaint | 2:30 | DeCarlo, Jean |
| 09/06/2022 | Joseph C. Wood | review communication from cl re complaint. make amendments and prepare for filing. | 0:24 | DeCarlo, Jean |
| 10/03/2022 | Joseph C. Wood | review file and prepare answers to Court rogs | 1:00 | DeCarlo, Jean |
| 10/18/2022 | Joseph C. Wood | review damage calculations. make changes where necessary to adjust calculations. | 0:18 | DeCarlo, Jean |
| 10/24/2022 | Joseph C. Wood | review records from Def. update spreadsheets for correct time worked. | 0:30 | DeCarlo, Jean |
| 10/27/2022 | Joseph C. Wood | review file for docs to provide per court order production. discuss same with EW | 0:12 | DeCarlo, Jean |
| 11/08/2022 | Joseph C. Wood | finalize court rogs for client execution | 0:30 | DeCarlo, Jean |
| 01/24/2023 | Joseph C. Wood | calculate and draft damage response for rule 26 | 0:18 | DeCarlo, Jean |
| 01/25/2023 | Joseph C. Wood | correspond with Client. | 0:06 | DeCarlo, Jean |
| 03/30/2023 | Joseph C. Wood | tailor RFPs and Rogs to PL | 0:30 | DeCarlo, Jean |
| 04/11/2023 | Joseph C. Wood | review notice of mediation | 0:06 | DeCarlo, Jean |
| 05/17/2023 | Joseph C. Wood | review cl file. hold tele conf with cl prior to mediation. | 0:24 | DeCarlo, Jean |
| 09/19/2023 | Joseph C. Wood | work on MSJ | 2:00 | DeCarlo, Jean |
| 01/15/2024 | Joseph C. Wood | work on individual pts | 1:00 | DeCarlo, Jean |
| 01/22/2024 | Joseph C. Wood | review order on MSJ- individual liability. conference with MA re next steps and remaining issues for trial | 0:12 | DeCarlo, Jean |
| 03/04/2024 | Joseph C. Wood | review file and draft joint notice to court per order | 0:12 | DeCarlo, Jean |
| 03/25/2024 | Joseph C. Wood | draft motion for final judgment | 2:00 | DeCarlo, Jean |
| 04/02/2024 | Joseph C. Wood | finalize MFJ for filing. | 1:00 | DeCarlo, Jean |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail
### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 01/07/2025 | Joseph C. Wood | tailor fees and costs template motion for CL and add costs into brief. | 0:30 | DeCarlo, Jean |
| **Total for Joseph C. Wood** | | | **17:48** | |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| Elizabeth M. Waryk | | | | |
| 07/27/2022 | Elizabeth M. Waryk | Proof read letter, email to client | 0:18 | Goude, Kimberly |
| 08/01/2022 | Elizabeth M. Waryk | Final proof read, place on letterhead, email client prepare certified mailing | 0:24 | Goude, Kimberly |
| 08/01/2022 | Elizabeth M. Waryk | Read email  and save to file | 0:06 | Goude, Kimberly |
| 08/08/2022 | Elizabeth M. Waryk | Review USPS tracking for delivery of demand letter, calendar D/L | 0:12 | Goude, Kimberly |
| 08/23/2022 | Elizabeth M. Waryk | Proof read 20 page new complaint | 0:24 | Goude, Kimberly |
| 08/24/2022 | Elizabeth M. Waryk | Prepare five summonses, cover sheet, and make slight changes to complaint as per atty. instructions. Finalize and File all documents as new case to Federal docket. | 1:30 | Goude, Kimberly |
| 08/26/2022 | Elizabeth M. Waryk | Download all documents filed, email Process server complaint and five summonses.  Read and respond to email from process server, receive message and email client | 0:24 | Goude, Kimberly |
| 08/29/2022 | Elizabeth M. Waryk | Review Summonses served, save to file, discuss with attorney  regarding Lance (resides in Jacksonville) File to docket all four summonses | 0:36 | Goude, Kimberly |
| 09/02/2022 | Elizabeth M. Waryk | Read and respond to email from process server regarding Lance's summons | 0:06 | Goude, Kimberly |
| 09/02/2022 | Elizabeth M. Waryk | Download and save to file documents from court filings, calendar D/Ls | 0:12 | Goude, Kimberly |
| 09/13/2022 | Elizabeth M. Waryk | Prepare interested persons, Prepare Pendency | 0:42 | Goude, Kimberly |
| 09/15/2022 | Elizabeth M. Waryk | Finalize Pendency, file Pendency and Interested parties to docket. | 0:18 | Goude, Kimberly |
| 09/20/2022 | Elizabeth M. Waryk | Call process server, file amended return | 0:12 | Goude, Kimberly |
| 09/20/2022 | Elizabeth M. Waryk | Download and save summons for Lance to file, email Veritext for service in Jacksonville. | 0:06 | Goude, Kimberly |
| 09/21/2022 | Elizabeth M. Waryk | Proofread motion and file to court docket. | 0:12 | Goude, Kimberly |
| 09/26/2022 | Elizabeth M. Waryk | Review and save to file three new documents filed by O/C, email client | 0:18 | Goude, Kimberly |
| 09/28/2022 | Elizabeth M. Waryk | Review and save to file document filed by Court | 0:06 | Goude, Kimberly |
| 09/30/2022 | Elizabeth M. Waryk | Email Client for court rog information needed. | 0:06 | Goude, Kimberly |
| 10/03/2022 | Elizabeth M. Waryk | Take call from client | 0:06 | Goude, Kimberly |
| 10/06/2022 | Elizabeth M. Waryk | Review and calendar all D/L in scheduling Order | 0:18 | Goude, Kimberly |
| 10/17/2022 | Elizabeth M. Waryk | Prepare and send Email with attached documents as per the Scheduling Order on exchange of documents. | 0:12 | Goude, Kimberly |
| 10/18/2022 | Elizabeth M. Waryk | Review and save to file time sheets and pay records form O/C, email to client | 0:12 | Goude, Kimberly |
| 10/20/2022 | Elizabeth M. Waryk | Place call to client for attorney as f/u to email sent- L/M | 0:06 | Goude, Kimberly |
| 10/21/2022 | Elizabeth M. Waryk | Correct formatting of Court ROGS, Format and add to verification statement, print for client to sign, meet with client, notarize | 0:30 | Goude, Kimberly |
| 11/07/2022 | Elizabeth M. Waryk | Add certificate of service, Scan verified ROGS and save to file, file to docket. | 0:18 | Goude, Kimberly |
| 12/12/2022 | Elizabeth M. Waryk | Email update to client regarding settlement conference. | 0:06 | Goude, Kimberly |
| 12/19/2022 | Elizabeth M. Waryk | Draft Report Regarding Settlement | 0:18 | Goude, Kimberly |
| 12/22/2022 | Elizabeth M. Waryk | Proofread report, add date, file to docket, save to computer file. | 0:18 | Goude, Kimberly |
| 01/12/2023 | Elizabeth M. Waryk | Complete the case management report. | 0:18 | Goude, Kimberly |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 01/13/2023 | Elizabeth M. Waryk | Finalize signatures on CMR and file to docket | 0:12 | Goude, Kimberly |
| 01/25/2023 | Elizabeth M. Waryk | Prepare rule 26(a)(1), Review of document, verify all categories claimed for damages | 0:36 | Goude, Kimberly |
| 01/31/2023 | Elizabeth M. Waryk | Download and save to file documents filed to docket | 0:12 | Goude, Kimberly |
| 03/30/2023 | Elizabeth M. Waryk | Convert discovery to pdf and email all 10 documents to O/C | 0:18 | Goude, Kimberly |
| 03/31/2023 | Elizabeth M. Waryk | Send CMO and Discovery docs to client with update. | 0:06 | Goude, Kimberly |
| 04/06/2023 | Elizabeth M. Waryk | Send emails again to client with attachments. | 0:06 | Goude, Kimberly |
| 04/11/2023 | Elizabeth M. Waryk | Prepare Notice of Mediation, File to docket, save to client file. | 0:30 | Goude, Kimberly |
| 04/18/2023 | Elizabeth M. Waryk | Read and respond to email from client regarding Dept. of Labor. | 0:06 | Goude, Kimberly |
| 05/11/2023 | Elizabeth M. Waryk | Prepare Amended Pendency, file to docket. | 0:18 | Goude, Kimberly |
| 05/19/2023 | Elizabeth M. Waryk | Amend Notice of Mediation and file to docket. | 0:18 | Goude, Kimberly |
| 05/23/2023 | Elizabeth M. Waryk | download and save to file recently filed documents | 0:06 | Goude, Kimberly |
| 05/26/2023 | Elizabeth M. Waryk | Read and respond to email from client. | 0:06 | Goude, Kimberly |
| 06/01/2023 | Elizabeth M. Waryk | Place call to client-not in attendance, email link again to client for today's mediation | 0:12 | Goude, Kimberly |
| 06/02/2023 | Elizabeth M. Waryk | Add case style and certificate of service to Motion, save and file to docket. | 0:18 | Goude, Kimberly |
| 06/06/2023 | Elizabeth M. Waryk | save to file all responses to RFPs and ROGS, email O/C | 0:18 | Goude, Kimberly |
| 06/09/2023 | Elizabeth M. Waryk | Download and save to file Order on Extension and amended CMO | 0:06 | Goude, Kimberly |
| 06/28/2023 | Elizabeth M. Waryk | Review Verified Rog responses from Lance, save to file | 0:06 | Goude, Kimberly |
| 07/06/2023 | Elizabeth M. Waryk | Review and save to file Amended Responses to RFPs | 0:06 | Goude, Kimberly |
| 08/24/2023 | Elizabeth M. Waryk | Review and Save to file Amended Interrogatory responses | 0:06 | Goude, Kimberly |
| 09/19/2023 | Elizabeth M. Waryk | Read through Summary Judgment, reformat and reduce pages., discuss with atty folder for exhibits to SJ | 1:00 | Goude, Kimberly |
| 09/22/2023 | Elizabeth M. Waryk | Move discovery documents to be filed with MSJ doc to file folder. | 0:06 | Goude, Kimberly |
| 09/25/2023 | Elizabeth M. Waryk | Proofread MSJ for correct Info, hours, damages and citations .Email to client | 0:36 | Goude, Kimberly |
| 09/26/2023 | Elizabeth M. Waryk | Add transcripts to MSJ file as exhibits, Correct a mistake in the MSJ | 0:12 | Goude, Kimberly |
| 09/28/2023 | Elizabeth M. Waryk | Read and respond to email from Client. | 0:06 | Goude, Kimberly |
| 09/29/2023 | Elizabeth M. Waryk | Letter all Exhibits to be filed and in MSJ | 0:30 | Goude, Kimberly |
| 10/02/2023 | Elizabeth M. Waryk | Final review, file MSJ and all exhibits to docket, save filed MSJ to folder. | 0:30 | Goude, Kimberly |
| 10/09/2023 | Elizabeth M. Waryk | Email client details of the summary Judgment process, with response and reply D/Ls and expected timeframe for order from Judge. | 0:06 | Goude, Kimberly |
| 10/17/2023 | Elizabeth M. Waryk | Draft Statement of Facts | 0:54 | Goude, Kimberly |
| 10/18/2023 | Elizabeth M. Waryk | Add facts to Statement | 0:36 | Goude, Kimberly |
| 11/02/2023 | Elizabeth M. Waryk | Review and save to file Response in opposition to SJ and Declaration and other documents attached. Calendar D/L for | 0:36 | Goude, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | M. Waryk | reply, Prepare Notice of Lead Counsel, file to docket | | Kimberly |
| 11/03/2023 | Elizabeth M. Waryk | Review and save to file Defs. Notice of Lead counsel, save to file PL notice | 0:06 | Goude, Kimberly |
| 11/20/2023 | Elizabeth M. Waryk | Email client with attached Response | 0:06 | Goude, Kimberly |
| 02/05/2024 | Elizabeth M. Waryk | Review and save to file document filed by Court. | 0:06 | Goude, Kimberly |
| 02/13/2024 | Elizabeth M. Waryk | Send detail update email with attachments and trial date | 0:12 | Goude, Kimberly |
| 02/27/2024 | Elizabeth M. Waryk | Review and save to file Order from Magistrate, calendar D/L as per Order | 0:06 | Goude, Kimberly |
| 02/29/2024 | Elizabeth M. Waryk | Draft notice to Court as per Order | 0:12 | Goude, Kimberly |
| 03/04/2024 | Elizabeth M. Waryk | proofread Notice to Court, save to pdf, file to docket. Download and save filed docket to computer folder. | 0:24 | Goude, Kimberly |
| 03/15/2024 | Elizabeth M. Waryk | Review and save to file two filed documents by the Court and save to file Def. Motion to Continue | 0:12 | Goude, Kimberly |
| 03/27/2024 | Elizabeth M. Waryk | Review and save to file 3 different court filings. | 0:12 | Goude, Kimberly |
| 04/08/2024 | Elizabeth M. Waryk | Proofread Partial Final Judgment | 0:24 | Goude, Kimberly |
| 04/09/2024 | Elizabeth M. Waryk | corrections made to Partial FJ, file to docket., save to file and email same to client. | 0:30 | Goude, Kimberly |
| 04/24/2024 | Elizabeth M. Waryk | Review two court filings (Order and Judgment) and save to file | 0:12 | Goude, Kimberly |
| 05/13/2024 | Elizabeth M. Waryk | proofread and make changes to trial brief | 0:42 | Goude, Kimberly |
| 05/14/2024 | Elizabeth M. Waryk | Download and save to file trial Brief, email to client. | 0:12 | Goude, Kimberly |
| 06/11/2024 | Elizabeth M. Waryk | Review and Download Defs. Trial Brief and all exhibits | 0:12 | Goude, Kimberly |
| 10/16/2024 | Elizabeth M. Waryk | Send f/u email to Atty's October 1 email. | 0:06 | Goude, Kimberly |
| 11/15/2024 | Elizabeth M. Waryk | Finalize retainer agreement and save to file. Prepare document for e-signature, email to client. | 0:18 | Goude, Kimberly |
| 11/19/2024 | Elizabeth M. Waryk | Send reminder to sign retainer | 0:06 | Goude, Kimberly |
| 11/20/2024 | Elizabeth M. Waryk | Review and save to file Order from Judge, print out both Judgments for Atty | 0:12 | Goude, Kimberly |
| 11/21/2024 | Elizabeth M. Waryk | Review and save to file the Court filing of the Judgement and Notice of Local Rule, email same to client. | 0:18 | Goude, Kimberly |
| 11/26/2024 | Elizabeth M. Waryk | Save retainer to file | 0:06 | Goude, Kimberly |
| **Total for Elizabeth M. Waryk** | | | **23:06** | |
| Joseph C. Wood | | | | |
| 07/26/2022 | Joseph C. Wood | meet with client regarding flsa/erisa | 1:30 | Goude, Kimberly |
| 07/27/2022 | Joseph C. Wood | review file and research company(s). review news report regarding same issue. research ERISA claims and law. create spreadsheet for damage calculation. draft demand letter for flsa/fmwa and erisa. | 5:00 | Goude, Kimberly |
| 07/28/2022 | Joseph C. Wood | call with CL re demand | 0:12 | Goude, Kimberly |
| 07/29/2022 | Joseph C. Wood | call with CL | 0:12 | Goude, Kimberly |
| 08/12/2022 | Joseph C. Wood | call with CL | 0:12 | Goude, Kimberly |
| 08/22/2022 | Joseph C. Wood | finalize complaint. | 0:30 | Goude, Kimberly |
| 08/24/2022 | Joseph C. Wood | final review of complaint for filing. | 0:18 | Goude, Kimberly |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 09/20/2022 | Joseph C. Wood | review file and returns of service. review laws re serving llc and corp for motion for default. address typo with EW and have her get a corrected copy from process server. draft motion for default. | 1:30 | Goude, Kimberly |
| 09/26/2022 | Joseph C. Wood | review order of court and prepare responses. | 0:30 | Goude, Kimberly |
| 09/26/2022 | Joseph C. Wood | review answer and affirmative defenses. determine whether to file motion to strike. review caselaw re same. | 0:24 | Goude, Kimberly |
| 10/17/2022 | Joseph C. Wood | review file and prepare docs for disclosures | 0:18 | Goude, Kimberly |
| 10/17/2022 | Joseph C. Wood | review docs from OC and update figures | 0:30 | Goude, Kimberly |
| 10/17/2022 | Joseph C. Wood | review disclosures from OC. email for clarification | 0:30 | Goude, Kimberly |
| 10/20/2022 | Joseph C. Wood | call with Client | 0:12 | Goude, Kimberly |
| 10/20/2022 | Joseph C. Wood | redo calculations based on time records. input holiday/pto calculations. rework workweeks. correct court rogs | 1:00 | Goude, Kimberly |
| 10/21/2022 | Joseph C. Wood | meet with Client for court rogs | 0:30 | Goude, Kimberly |
| 11/07/2022 | Joseph C. Wood | final review of court rogs | 0:18 | Goude, Kimberly |
| 01/24/2023 | Joseph C. Wood | calculate and draft damage response for rule 26 | 0:18 | Goude, Kimberly |
| 02/03/2023 | Joseph C. Wood | call with client. | 0:24 | Goude, Kimberly |
| 03/29/2023 | Joseph C. Wood | organize file and exhibits for  MSJ.  begin drafting factual history for MSJ | 3:00 | Goude, Kimberly |
| 03/30/2023 | Joseph C. Wood | tailor rfps and rogs for PI | 0:30 | Goude, Kimberly |
| 04/11/2023 | Joseph C. Wood | review notice of mediation | 0:06 | Goude, Kimberly |
| 05/12/2023 | Joseph C. Wood | call with DOL | 0:12 | Goude, Kimberly |
| 05/12/2023 | Joseph C. Wood | review and respond to email from DOL | 0:12 | Goude, Kimberly |
| 05/16/2023 | Joseph C. Wood | call with CL | 0:18 | Goude, Kimberly |
| 08/10/2023 | Joseph C. Wood | continue working on MSJ. add facts from depos | 1:00 | Goude, Kimberly |
| 08/30/2023 | Joseph C. Wood | work on draft of msj | 1:30 | Goude, Kimberly |
| 01/15/2024 | Joseph C. Wood | work on individual pts | 1:00 | Goude, Kimberly |
| 01/22/2024 | Joseph C. Wood | review order on MSJ- individual liability. conference with MA re next steps and remaining issues for trial | 0:12 | Goude, Kimberly |
| 03/04/2024 | Joseph C. Wood | review file and draft joint notice to court per order | 0:12 | Goude, Kimberly |
| 03/22/2024 | Joseph C. Wood | motion for partial final judgment wages | 2:00 | Goude, Kimberly |
| 04/09/2024 | Joseph C. Wood | finalize MFJ Wages | 1:00 | Goude, Kimberly |
| 01/07/2025 | Joseph C. Wood | tailor fees and costs template motion for CL and add costs into brief. | 0:30 | Goude, Kimberly |
| **Total for Joseph C. Wood** | | | **26:00** | |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| **Elizabeth M. Waryk** | | | | |
| 08/10/2022 | Elizabeth M. Waryk | Proof read demand letter, email to client for his approval along with retainer. | 0:18 | Nyberg, Keith |
| 08/11/2022 | Elizabeth M. Waryk | Place demand letter on letterhead, prepare certified mailing | 0:12 | Nyberg, Keith |
| 08/15/2022 | Elizabeth M. Waryk | Review file, calendar D/L for Emerge response | 0:06 | Nyberg, Keith |
| 08/30/2022 | Elizabeth M. Waryk | Proof read complaint, save, email to client for his approval. Read and respond to client's email. | 0:24 | Nyberg, Keith |
| 08/30/2022 | Elizabeth M. Waryk | Finalize complaint, prepare five summonses, and cover sheet | 0:30 | Nyberg, Keith |
| 08/31/2022 | Elizabeth M. Waryk | File all documents as new case, add case number, download and save to file, email to client. | 0:30 | Nyberg, Keith |
| 09/02/2022 | Elizabeth M. Waryk | Review signed summonses, download and save to file, email complaint and summonses to process server. Download court order and calendar D/L, email client | 0:30 | Nyberg, Keith |
| 09/05/2022 | Elizabeth M. Waryk | Download and save to file all Return of summonses, file to docket, email client. | 0:30 | Nyberg, Keith |
| 09/13/2022 | Elizabeth M. Waryk | Prepare Interested Persons, prepare Pendency | 0:42 | Nyberg, Keith |
| 09/15/2022 | Elizabeth M. Waryk | Finalize Pendency, file Pendency and Interested parties to docket. | 0:18 | Nyberg, Keith |
| 09/16/2022 | Elizabeth M. Waryk | Review and save to file document filed by court. | 0:06 | Nyberg, Keith |
| 09/20/2022 | Elizabeth M. Waryk | Download and save summons for Lance to file, email Veritext for service in Jacksonville. | 0:06 | Nyberg, Keith |
| 09/26/2022 | Elizabeth M. Waryk | Review and save to file three new documents filed by O/C, email client | 0:18 | Nyberg, Keith |
| 09/28/2022 | Elizabeth M. Waryk | Review and save to file document filed by Court | 0:06 | Nyberg, Keith |
| 09/30/2022 | Elizabeth M. Waryk | Email client for court Rog information needed. | 0:06 | Nyberg, Keith |
| 10/03/2022 | Elizabeth M. Waryk | Read and respond to email from client | 0:06 | Nyberg, Keith |
| 10/06/2022 | Elizabeth M. Waryk | Review and calendar all D/L in scheduling Order | 0:18 | Nyberg, Keith |
| 10/11/2022 | Elizabeth M. Waryk | Read and respond to email from Client | 0:06 | Nyberg, Keith |
| 10/17/2022 | Elizabeth M. Waryk | Prepare and send Email with attached documents as per the Scheduling Order on exchange of documents. | 0:12 | Nyberg, Keith |
| 10/18/2022 | Elizabeth M. Waryk | Review and save to file time sheets and pay records form O/C, email to client | 0:12 | Nyberg, Keith |
| 10/19/2022 | Elizabeth M. Waryk | Read several emails from client, save to file 12 emails from Client regarding communication from Emerge, respond to Client | 0:18 | Nyberg, Keith |
| 10/21/2022 | Elizabeth M. Waryk | Correct formatting of Court ROGS, Format and add to verification statement | 0:12 | Nyberg, Keith |
| 11/02/2022 | Elizabeth | Add information to Court ROG questions as per Client's response, email client with | 0:18 | Nyberg, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | M. Waryk | attached Rogs for his signature and verification. | | Keith |
| 11/04/2022 | Elizabeth M. Waryk | Email follow up to client re. Court ROGS, read and respond to emial. | 0:12 | Nyberg, Keith |
| 11/07/2022 | Elizabeth M. Waryk | Add certificate of service, Scan verified ROGS and save to file, file to docket. | 0:18 | Nyberg, Keith |
| 11/29/2022 | Elizabeth M. Waryk | Read and respond to email from client | 0:06 | Nyberg, Keith |
| 12/12/2022 | Elizabeth M. Waryk | Email update to client regarding settlement conference. | 0:06 | Nyberg, Keith |
| 12/19/2022 | Elizabeth M. Waryk | Draft Report Regarding Settlement | 0:18 | Nyberg, Keith |
| 12/20/2022 | Elizabeth M. Waryk | Read and respond to email from Client | 0:06 | Nyberg, Keith |
| 12/22/2022 | Elizabeth M. Waryk | Proofread report, add date, file to docket, save to computer file. | 0:18 | Nyberg, Keith |
| 01/03/2023 | Elizabeth M. Waryk | Read email and forward to atty. | 0:06 | Nyberg, Keith |
| 01/12/2023 | Elizabeth M. Waryk | Complete the case management report. | 0:18 | Nyberg, Keith |
| 01/13/2023 | Elizabeth M. Waryk | Read and respond to email form client, attached email chain regarding his W-2 question.  discuss with atty. | 0:12 | Nyberg, Keith |
| 01/13/2023 | Elizabeth M. Waryk | Finalize signatures on CMR and file to docket, email client | 0:18 | Nyberg, Keith |
| 01/25/2023 | Elizabeth M. Waryk | Prepare rule 26(a)(1), Review of document, verify all categories claimed for damages | 0:36 | Nyberg, Keith |
| 01/31/2023 | Elizabeth M. Waryk | Download and save to file documents filed. | 0:12 | Nyberg, Keith |
| 03/30/2023 | Elizabeth M. Waryk | Convert discovery to pdf and email all 10 documents to O/C | 0:18 | Nyberg, Keith |
| 03/31/2023 | Elizabeth M. Waryk | Send CMO and Discovery docs to client with update. | 0:06 | Nyberg, Keith |
| 04/06/2023 | Elizabeth M. Waryk | Send emails again to client with attachments. | 0:06 | Nyberg, Keith |
| 04/11/2023 | Elizabeth M. Waryk | Prepare Notice of Mediation, File to docket, save to client file. | 0:30 | Nyberg, Keith |
| 05/04/2023 | Elizabeth M. Waryk | Read email from client, discuss with atty.  place call to client-L/M, take call from client, discuss with atty mediation issue | 0:24 | Nyberg, Keith |
| 05/11/2023 | Elizabeth M. Waryk | Prepare Amended Pendency, file to docket. | 0:18 | Nyberg, Keith |
| 05/18/2023 | Elizabeth M. Waryk | Take call from client, revise mediation form, file to docket.email to client | 0:24 | Nyberg, Keith |
| 05/23/2023 | Elizabeth M. Waryk | download and save to file recently filed documents | 0:06 | Nyberg, Keith |
| 06/02/2023 | Elizabeth M. Waryk | Add case style and certificate of service to Motion, save and  file to docket. | 0:18 | Nyberg, Keith |
| 06/06/2023 | Elizabeth | save to file all responses to RFPs and ROGS, email O/C | 0:18 | Nyberg, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | M. Waryk | | | Keith |
| 06/09/2023 | Elizabeth M. Waryk | Download and save to file Order on Extension and amended CMO | 0:06 | Nyberg, Keith |
| 06/28/2023 | Elizabeth M. Waryk | Review Verified Rog responses from Lance, save to file | 0:06 | Nyberg, Keith |
| 07/06/2023 | Elizabeth M. Waryk | Review and save to file Amended Responses to RFPs | 0:06 | Nyberg, Keith |
| 08/24/2023 | Elizabeth M. Waryk | Review and Save to file Amended Interrogatory responses | 0:06 | Nyberg, Keith |
| 09/22/2023 | Elizabeth M. Waryk | Move discovery documents to be filed with MSJ doc to file folder. | 0:06 | Nyberg, Keith |
| 09/25/2023 | Elizabeth M. Waryk | Proofread MSJ for content, correct Info, hours, damages and citations. Email to client. | 0:30 | Nyberg, Keith |
| 09/26/2023 | Elizabeth M. Waryk | Add transcripts to MSJ file as exhibits, Correct a mistake in the MSJ | 0:12 | Nyberg, Keith |
| 09/28/2023 | Elizabeth M. Waryk | send follow up email to client regarding MSJ | 0:06 | Nyberg, Keith |
| 09/29/2023 | Elizabeth M. Waryk | Letter all Exhibits to be filed and in MSJ | 0:30 | Nyberg, Keith |
| 09/29/2023 | Elizabeth M. Waryk | Read and respond to Client's email. | 0:06 | Nyberg, Keith |
| 10/02/2023 | Elizabeth M. Waryk | Final review, file MSJ and all exhibits to docket, save filed MSJ to folder. | 0:30 | Nyberg, Keith |
| 10/09/2023 | Elizabeth M. Waryk | Email client details of the summary Judgment process, with response and reply D/Ls and expected timeframe for order from Judge. | 0:06 | Nyberg, Keith |
| 11/02/2023 | Elizabeth M. Waryk | Review and save to file Response in opposition to SJ and Declaration and other documents attached. Calendar D/L for reply | 0:18 | Nyberg, Keith |
| 11/20/2023 | Elizabeth M. Waryk | Email client with attached Response | 0:06 | Nyberg, Keith |
| 02/05/2024 | Elizabeth M. Waryk | Review and save to file document filed by Court. | 0:06 | Nyberg, Keith |
| 02/13/2024 | Elizabeth M. Waryk | Send detail update email with attachments and trial date | 0:12 | Nyberg, Keith |
| 02/27/2024 | Elizabeth M. Waryk | Review and save to file Order from Magistrate, calendar D/L as per Order | 0:06 | Nyberg, Keith |
| 02/29/2024 | Elizabeth M. Waryk | Draft notice to Court as per Order | 0:12 | Nyberg, Keith |
| 03/04/2024 | Elizabeth M. Waryk | proofread Notice to Court, save to pdf, file to docket. Download and save filed docket to computer folder. | 0:24 | Nyberg, Keith |
| 03/15/2024 | Elizabeth M. Waryk | Review and save to file two filed documents by the Court and save to file Def. Motion to Continue | 0:12 | Nyberg, Keith |
| 03/27/2024 | Elizabeth M. Waryk | Review and save to file 3 different court filings. | 0:12 | Nyberg, Keith |
| 04/01/2024 | Elizabeth M. Waryk | Proofread and verify all pin-point citations to Motion for final judgment | 0:30 | Nyberg, Keith |
| 04/02/2024 | Elizabeth | Final check of document, save as pdf, file to docket., save to file, email to client | 0:24 | Nyberg, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | M. Waryk | | | Keith |
| 04/19/2024 | Elizabeth M. Waryk | Prepare and file to docket, Notice of Lead Counsel | 0:24 | Nyberg, Keith |
| 04/24/2024 | Elizabeth M. Waryk | Review three court filings (Order, notice of lead, and Judgment) and save to file | 0:12 | Nyberg, Keith |
| 11/15/2024 | Elizabeth M. Waryk | Finalize retainer agreement and save to file. Prepare document for e-signature, email to client. | 0:18 | Nyberg, Keith |
| 11/18/2024 | Elizabeth M. Waryk | Review signed collection retainer and move to file | 0:06 | Nyberg, Keith |
| **Total for Elizabeth M. Waryk** | | | **18:30** | |
| Joseph C. Wood | | | | |
| 08/09/2022 | Joseph C. Wood | consult with CL. compile damages for demand | 1:00 | Nyberg, Keith |
| 08/10/2022 | Joseph C. Wood | review file and draft demand. send to CL for review and approval. | 2:00 | Nyberg, Keith |
| 08/10/2022 | Joseph C. Wood | review and respond to emails | 0:12 | Nyberg, Keith |
| 08/10/2022 | Joseph C. Wood | review email from CL. discuss matter with MA and respond. | 0:30 | Nyberg, Keith |
| 08/22/2022 | Joseph C. Wood | draft complaint | 4:00 | Nyberg, Keith |
| 09/26/2022 | Joseph C. Wood | review answer and affirmative defenses. determine whether to file motion to strike. review caselaw re same. | 0:24 | Nyberg, Keith |
| 09/26/2022 | Joseph C. Wood | review court scheduling order and begin draft response to court rogs | 0:30 | Nyberg, Keith |
| 10/17/2022 | Joseph C. Wood | review file for docs to disclose | 0:06 | Nyberg, Keith |
| 10/18/2022 | Joseph C. Wood | review docs from OC. adjust damage calculation | 0:48 | Nyberg, Keith |
| 11/01/2022 | Joseph C. Wood | finalize court rogs based on updated figures and prepare for client signature | 0:30 | Nyberg, Keith |
| 01/24/2023 | Joseph C. Wood | calculate and draft damage response for rule 26 | 0:18 | Nyberg, Keith |
| 03/30/2023 | Joseph C. Wood | tailor RFPs and Rogs to PL | 0:30 | Nyberg, Keith |
| 04/06/2023 | Joseph C. Wood | communications with client | 0:12 | Nyberg, Keith |
| 04/11/2023 | Joseph C. Wood | review notice of mediation | 0:06 | Nyberg, Keith |
| 05/04/2023 | Joseph C. Wood | meet with EW re mediation coordination issue. | 0:12 | Nyberg, Keith |
| 05/17/2023 | Joseph C. Wood | review file and hold tele conference with CL in prep for mediation | 0:24 | Nyberg, Keith |
| 09/19/2023 | Joseph C. Wood | work on MSJ | 2:00 | Nyberg, Keith |
| 01/15/2024 | Joseph C. Wood | work on individual pts | 1:00 | Nyberg, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | Wood | | | Keith |
| 01/22/2024 | Joseph C. Wood | review order on MSJ- individual liability. conference with MA re next steps and remaining issues for trial | 0:12 | Nyberg, Keith |
| 03/04/2024 | Joseph C. Wood | review file and draft joint notice to court per order | 0:12 | Nyberg, Keith |
| 03/20/2024 | Joseph C. Wood | email with client | 0:12 | Nyberg, Keith |
| 03/25/2024 | Joseph C. Wood | draft motion for final judgment | 2:00 | Nyberg, Keith |
| 04/02/2024 | Joseph C. Wood | finalize MFJ for filing. | 1:00 | Nyberg, Keith |
| 05/16/2024 | Joseph C. Wood | email with client | 0:06 | Nyberg, Keith |
| 10/02/2024 | Joseph C. Wood | communications with client | 0:30 | Nyberg, Keith |
| 01/07/2025 | Joseph C. Wood | tailor fees and costs template motion for CL and add costs into brief. | 0:30 | Nyberg, Keith |
| 01/22/2025 | Joseph C. Wood | communications with client | 0:18 | Nyberg, Keith |
| **Total for Joseph C. Wood** | | | **19:42** | |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| **Elizabeth M. Waryk** | | | | |
| 08/05/2022 | Elizabeth M. Waryk | Prepare File, add to To-Do- List | 0:06 | Pineiro, Myrna |
| 08/09/2022 | Elizabeth M. Waryk | Proofread Demand Letter | 0:12 | Pineiro, Myrna |
| 08/11/2022 | Elizabeth M. Waryk | Place Demand letter on letterhead, prepare certified mailing. | 0:12 | Pineiro, Myrna |
| 08/19/2022 | Elizabeth M. Waryk | calendar date of response | 0:06 | Pineiro, Myrna |
| 08/30/2022 | Elizabeth M. Waryk | Proofread complaint, save to file, email copy to client. | 0:24 | Pineiro, Myrna |
| 08/31/2022 | Elizabeth M. Waryk | Finalize complaint, prepare five summonses and cover sheet | 0:30 | Pineiro, Myrna |
| 09/01/2022 | Elizabeth M. Waryk | Finalize all documents for filing, file as new case to docke. | 0:30 | Pineiro, Myrna |
| 09/02/2022 | Elizabeth M. Waryk | Download and save to file all court filings, email to client, review summonses and email to process server. | 0:30 | Pineiro, Myrna |
| 09/13/2022 | Elizabeth M. Waryk | Prepare Interested Persons | 0:24 | Pineiro, Myrna |
| 09/20/2022 | Elizabeth M. Waryk | Download and save summons for Lance to file, email Veritext for service in Jacksonville. | 0:06 | Pineiro, Myrna |
| 09/28/2022 | Elizabeth M. Waryk | Review Response and other docs filed by O/C, save to file, email client | 0:18 | Pineiro, Myrna |
| 10/03/2022 | Elizabeth M. Waryk | Review Court Scheduling Order and save to file, Email client, read and respond to email from client, send additional email regarding ERISA claim, meet with client | 0:24 | Pineiro, Myrna |
| 10/06/2022 | Elizabeth M. Waryk | Finalize Interested persons and Pendency, file to docket, download, review and save to file Scheduling Order, calendar D/L | 0:36 | Pineiro, Myrna |
| 10/24/2022 | Elizabeth M. Waryk | Prepare email and drop box link-add documents, scan medical bills, email to O/C | 0:24 | Pineiro, Myrna |
| 11/08/2022 | Elizabeth M. Waryk | Finalize formatting of verification page and email client with details on the court rogs and notarizing.  Meet with client | 0:36 | Pineiro, Myrna |
| 11/14/2022 | Elizabeth M. Waryk | Finalize and scan Rogs with verification page, file to docket. | 0:18 | Pineiro, Myrna |
| 11/18/2022 | Elizabeth M. Waryk | Discuss with atty, respond to Client's email regarding her question | 0:12 | Pineiro, Myrna |
| 12/12/2022 | Elizabeth M. Waryk | Email update to client regarding settlement conference. | 0:06 | Pineiro, Myrna |
| 12/14/2022 | Elizabeth M. Waryk | Read and respond to client's email, discuss with atty setting a phone conference, read and respond to emails from client, calendar call | 0:24 | Pineiro, Myrna |
| 12/20/2022 | Elizabeth M. Waryk | Draft Report Regarding Settlement | 0:18 | Pineiro, Myrna |
| 12/22/2022 | Elizabeth M. Waryk | Proofread report, add date, file to docket, save to computer file. | 0:18 | Pineiro, Myrna |
| 01/12/2023 | Elizabeth M. Waryk | Complete the case management report. | 0:18 | Pineiro, Myrna |
| 01/13/2023 | Elizabeth | Finalize signatures on CMR and file to docket | 0:12 | Pineiro, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | M. Waryk | | | Myrna |
| 01/25/2023 | Elizabeth M. Waryk | Prepare rule 26(a)(1), Review of document, verify all categories claimed for damages | 0:36 | Pineiro, Myrna |
| 01/31/2023 | Elizabeth M. Waryk | Download and save to file documents filed to docket | 0:12 | Pineiro, Myrna |
| 03/30/2023 | Elizabeth M. Waryk | Convert discovery to pdf and email all 10 documents to O/C | 0:18 | Pineiro, Myrna |
| 03/31/2023 | Elizabeth M. Waryk | Send CMO and Discovery docs to client with update. | 0:06 | Pineiro, Myrna |
| 04/11/2023 | Elizabeth M. Waryk | Prepare Notice of Mediation, File to docket, save to client file. | 0:30 | Pineiro, Myrna |
| 05/11/2023 | Elizabeth M. Waryk | Prepare Amended Pendency, file to docket. | 0:18 | Pineiro, Myrna |
| 05/19/2023 | Elizabeth M. Waryk | Amend Notice of Mediation and file to docket. | 0:18 | Pineiro, Myrna |
| 05/23/2023 | Elizabeth M. Waryk | download and save to file recently filed documents | 0:06 | Pineiro, Myrna |
| 06/02/2023 | Elizabeth M. Waryk | Add case style and certificate of service to Motion, save and  file to docket. | 0:18 | Pineiro, Myrna |
| 06/06/2023 | Elizabeth M. Waryk | save to file all responses to RFPs and ROGS, email O/C | 0:18 | Pineiro, Myrna |
| 06/09/2023 | Elizabeth M. Waryk | Download and save to file Order on Extension and amended CMO | 0:06 | Pineiro, Myrna |
| 06/28/2023 | Elizabeth M. Waryk | Review Verified Rog responses from Lance, save to file | 0:06 | Pineiro, Myrna |
| 07/06/2023 | Elizabeth M. Waryk | Review and save to file Amended Responses to RFPs | 0:06 | Pineiro, Myrna |
| 08/24/2023 | Elizabeth M. Waryk | Review and Save to file Amended Interrogatory responses | 0:06 | Pineiro, Myrna |
| 09/22/2023 | Elizabeth M. Waryk | Move discovery documents to be filed with MSJ doc to file folder. | 0:06 | Pineiro, Myrna |
| 09/25/2023 | Elizabeth M. Waryk | Proofread MSJ for content, correct Info, hours, damages and citations . Email to client | 0:36 | Pineiro, Myrna |
| 09/26/2023 | Elizabeth M. Waryk | Read and respond to client's email. Email client for more info on the "mistake" in the MSJ.  Add transcripts to MSJ file as exhibits, Correct a mistake in the MSJ | 0:24 | Pineiro, Myrna |
| 09/29/2023 | Elizabeth M. Waryk | Letter all Exhibits to be filed and in MSJ | 0:30 | Pineiro, Myrna |
| 10/02/2023 | Elizabeth M. Waryk | Final review, file MSJ and all exhibits to docket, save filed MSJ to folder. | 0:30 | Pineiro, Myrna |
| 10/09/2023 | Elizabeth M. Waryk | Email client details of the summary Judgment process, with response and reply D/Ls and expected timeframe for order from Judge. | 0:06 | Pineiro, Myrna |
| 11/02/2023 | Elizabeth M. Waryk | Review and save to file Response in opposition to SJ and Declaration and other documents attached. Calendar D/L for reply | 0:18 | Pineiro, Myrna |
| 11/20/2023 | Elizabeth M. Waryk | Email client with attached Response, read and respond to Clinet's email. | 0:12 | Pineiro, Myrna |
| 02/05/2024 | Elizabeth | Review and save to file document filed by Court. | 0:06 | Pineiro, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | M. Waryk | | | Myrna |
| 02/13/2024 | Elizabeth M. Waryk | Send detail update email with attachments and trial date, read and respond to Client's email for clarification on trial date | 0:18 | Pineiro, Myrna |
| 02/16/2024 | Elizabeth M. Waryk | Read and respond to email from Client | 0:06 | Pineiro, Myrna |
| 02/27/2024 | Elizabeth M. Waryk | Review and save to file Order from Magistrate, calendar D/L as per Order | 0:06 | Pineiro, Myrna |
| 02/29/2024 | Elizabeth M. Waryk | Draft notice to Court as per Order | 0:12 | Pineiro, Myrna |
| 03/04/2024 | Elizabeth M. Waryk | proofread Notice to Court, save to pdf, file to docket. Download and save filed docket to computer folder. | 0:24 | Pineiro, Myrna |
| 03/15/2024 | Elizabeth M. Waryk | Review and save to file two filed documents by the Court and save to file Def. Motion to Continue | 0:12 | Pineiro, Myrna |
| 03/27/2024 | Elizabeth M. Waryk | Review and save to file 3 different court filings. | 0:12 | Pineiro, Myrna |
| 04/09/2024 | Elizabeth M. Waryk | Proof read Partial FJ corrections made to Partial FJ, file to docket., save to file and email same to client. | 1:00 | Pineiro, Myrna |
| 04/24/2024 | Elizabeth M. Waryk | Review two court filings (Order and Judgment) and save to file | 0:12 | Pineiro, Myrna |
| 05/13/2024 | Elizabeth M. Waryk | proofread and make changes to trial brief,  final review and check of Exhibits, file to docket. | 0:42 | Pineiro, Myrna |
| 05/14/2024 | Elizabeth M. Waryk | Download and save to file trial Brief, email to client | 0:12 | Pineiro, Myrna |
| 06/11/2024 | Elizabeth M. Waryk | Review and Download Defs. Trial Brief and all exhibits | 0:12 | Pineiro, Myrna |
| 11/15/2024 | Elizabeth M. Waryk | Finalize retainer agreement and save to file. Prepare document for e-signature, email to client. | 0:18 | Pineiro, Myrna |
| 11/18/2024 | Elizabeth M. Waryk | Review signed collection retainer and move to file | 0:06 | Pineiro, Myrna |
| 11/20/2024 | Elizabeth M. Waryk | Review and save to file Order from Judge, print out both Judgments for Atty | 0:12 | Pineiro, Myrna |
| 11/21/2024 | Elizabeth M. Waryk | Review and save to file the Court filing of the Judgement and Notice of Local Rule, email same to client. | 0:18 | Pineiro, Myrna |
| 12/04/2024 | Elizabeth M. Waryk | Read and respond to email from client. | 0:06 | Pineiro, Myrna |
| **Total for Elizabeth M. Waryk** | | | **18:24** | |
| Joseph C. Wood | | | | |
| 08/02/2022 | Joseph C. Wood | meet with CL. create spreadsheet for damages and begin draft of demand letter. request paystubs and medical/insurance from cl | 2:30 | Pineiro, Myrna |
| 08/03/2022 | Joseph C. Wood | review docs from CL and update damages. email with CL and continue work on demand letter. | 1:30 | Pineiro, Myrna |
| 08/03/2022 | Joseph C. Wood | review law re erisa and payroll deductions/cancellation of insurance | 2:00 | Pineiro, Myrna |
| 08/04/2022 | Joseph C. Wood | review and respond to email from CL re update from company | 0:12 | Pineiro, Myrna |
| 08/09/2022 | Joseph C. | call with CL | 0:06 | Pineiro, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | Wood | | | Myrna |
| 08/09/2022 | Joseph C. Wood | finalize demand | 1:00 | Pineiro, Myrna |
| 08/22/2022 | Joseph C. Wood | draft complaint | 2:30 | Pineiro, Myrna |
| 08/23/2022 | Joseph C. Wood | email correspondence with client. | 0:06 | Pineiro, Myrna |
| 10/03/2022 | Joseph C. Wood | review docs from CL. update spreadsheet for damages. meet with MA re erissa issue | 1:00 | Pineiro, Myrna |
| 10/03/2022 | Joseph C. Wood | work on answers to court rogs | 0:30 | Pineiro, Myrna |
| 10/05/2022 | Joseph C. Wood | meet with SB re erisa and medicare. review file and update spreadsheets | 0:30 | Pineiro, Myrna |
| 10/06/2022 | Joseph C. Wood | research medicare primary/secondary payer issue. | 0:30 | Pineiro, Myrna |
| 10/06/2022 | Joseph C. Wood | meet with MA re medicare issue. discuss with SB. review issue of primary v. secondary. | 1:00 | Pineiro, Myrna |
| 10/20/2022 | Joseph C. Wood | review and respond to email from client. | 0:12 | Pineiro, Myrna |
| 10/24/2022 | Joseph C. Wood | review records and update spreadsheets | 0:30 | Pineiro, Myrna |
| 10/26/2022 | Joseph C. Wood | emails with client re missing time. email OC re same | 0:24 | Pineiro, Myrna |
| 10/27/2022 | Joseph C. Wood | review email from CL | 0:06 | Pineiro, Myrna |
| 10/27/2022 | Joseph C. Wood | review and respond to email from CL | 0:18 | Pineiro, Myrna |
| 11/02/2022 | Joseph C. Wood | update court rogs for client execution | 0:30 | Pineiro, Myrna |
| 11/07/2022 | Joseph C. Wood | review new records and update calculations | 0:30 | Pineiro, Myrna |
| 11/08/2022 | Joseph C. Wood | update court rogs for client execution. | 0:12 | Pineiro, Myrna |
| 11/18/2022 | Joseph C. Wood | email communication with client | 0:18 | Pineiro, Myrna |
| 12/14/2022 | Joseph C. Wood | call with client re case | 0:24 | Pineiro, Myrna |
| 01/24/2023 | Joseph C. Wood | calculate and draft damage response for rule 26 | 0:18 | Pineiro, Myrna |
| 02/02/2023 | Joseph C. Wood | correspondence with client | 0:18 | Pineiro, Myrna |
| 03/30/2023 | Joseph C. Wood | tailor RFPs and Rogs to PL | 0:30 | Pineiro, Myrna |
| 04/11/2023 | Joseph C. Wood | review notice of mediation | 0:06 | Pineiro, Myrna |
| 05/18/2023 | Joseph C. Wood | call with CL in prep for mediation | 0:30 | Pineiro, |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | Wood | | | Myrna |
| 08/01/2023 | Joseph C. Wood | email correspondence with CL | 0:06 | Pineiro, Myrna |
| 08/01/2023 | Joseph C. Wood | emails with CL | 0:06 | Pineiro, Myrna |
| 08/31/2023 | Joseph C. Wood | begin draft of MSJ | 1:30 | Pineiro, Myrna |
| 01/15/2024 | Joseph C. Wood | work on individual pts | 1:00 | Pineiro, Myrna |
| 01/22/2024 | Joseph C. Wood | review order on MSJ- individual liability. conference with MA re next steps and remaining issues for trial | 0:12 | Pineiro, Myrna |
| 03/04/2024 | Joseph C. Wood | review file and draft joint notice to court per order | 0:12 | Pineiro, Myrna |
| 03/22/2024 | Joseph C. Wood | draft motion for partial FJ | 2:00 | Pineiro, Myrna |
| 04/09/2024 | Joseph C. Wood | finalize MFJ Wages | 1:00 | Pineiro, Myrna |
| 06/13/2024 | Joseph C. Wood | email with client | 0:12 | Pineiro, Myrna |
| 10/07/2024 | Joseph C. Wood | email with cl | 0:06 | Pineiro, Myrna |
| 01/07/2025 | Joseph C. Wood | tailor fees and costs template motion for CL and add costs into brief. | 0:30 | Pineiro, Myrna |
| 04/10/2025 | Joseph C. Wood | review and respond to email from client. | 0:12 | Pineiro, Myrna |
| **Total for Joseph C. Wood** | | | **25:36** | |
| Stephen J. Biggie | | | | |
| 10/05/2022 | Stephen J. Biggie | go over medicare issue with JW (.5) research medicare issue (1.5) | 2:00 | Pineiro, Myrna |
| **Total for Stephen J. Biggie** | | | **2:00** | |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| Elizabeth M. Waryk | | | | |
| 03/09/2023 | Elizabeth M. Waryk | Proofread  complaint and email to client. Prepare summonses and fill in Cover sheet. Read and respond to client. | 0:42 | Roberge, Penny |
| 03/13/2023 | Elizabeth M. Waryk | Finalize and scan cover sheet, file to docket as new case. | 0:06 | Roberge, Penny |
| 03/14/2023 | Elizabeth M. Waryk | File as new case to docket, download all documents and email to Allen Whitehead  for acceptance of service. | 0:30 | Roberge, Penny |
| 03/15/2023 | Elizabeth M. Waryk | Review and save to file signed summonses, email to O/C,  Review and download additional filings received and attach to email. Add deadline to calendar. Prepare Notice of Pendency, and Disclosures, file to docket. | 1:06 | Roberge, Penny |
| 03/15/2023 | Elizabeth M. Waryk | email client all docs filed. | 0:06 | Roberge, Penny |
| 03/16/2023 | Elizabeth M. Waryk | Prepare Notice of Lead counsel and file to docket. | 0:18 | Roberge, Penny |
| 04/11/2023 | Elizabeth M. Waryk | Download filed documents, email to client. | 0:18 | Roberge, Penny |
| 04/27/2023 | Elizabeth M. Waryk | Review and make additions to all 10 discovery requests, email to O/C calendar D/L, download recent filed documents from Court. | 1:06 | Roberge, Penny |
| 04/28/2023 | Elizabeth M. Waryk | Email client update and discovery documents. | 0:06 | Roberge, Penny |
| 05/11/2023 | Elizabeth M. Waryk | Prepare Amended Pendency, file to docket. Prepare Notice of consent and email to O/C | 0:30 | Roberge, Penny |
| 05/17/2023 | Elizabeth M. Waryk | Prepare Second RFPs and ROGS for all four Defendants, email to opposing counsel | 1:00 | Roberge, Penny |
| 05/18/2023 | Elizabeth M. Waryk | Send f/u email regarding phone call. | 0:06 | Roberge, Penny |
| 05/19/2023 | Elizabeth M. Waryk | Read and respond to email. add call to attorney's calendar. | 0:12 | Roberge, Penny |
| 05/19/2023 | Elizabeth M. Waryk | Download and save to file signed consent, file to docket. Prepare Notice of Mediation and file to docket. | 0:36 | Roberge, Penny |
| 05/23/2023 | Elizabeth M. Waryk | download and save to file recently filed documents | 0:06 | Roberge, Penny |
| 06/02/2023 | Elizabeth M. Waryk | Add case style and certificate of service to Motion, save and  file to docket. | 0:18 | Roberge, Penny |
| 06/09/2023 | Elizabeth M. Waryk | Download and save to file Order on Extension and amended CMO | 0:06 | Roberge, Penny |
| 08/14/2023 | Elizabeth M. Waryk | Prepare Rule 26 | 0:36 | Roberge, Penny |
| 08/17/2023 | Elizabeth M. Waryk | Finalize Rule 26, prepare and send email to O/C | 0:18 | Roberge, Penny |
| 08/24/2023 | Elizabeth M. Waryk | Review discovery file, email with attachments O/C regarding late discovery responses due. | 0:12 | Roberge, Penny |
| 09/22/2023 | Elizabeth M. Waryk | Email O/C regarding missing discovery responses. | 0:06 | Roberge, Penny |
| 09/25/2023 | Elizabeth M. Waryk | Proofread MSJ for content, correct Info, hours, damages and citations . Email to client | 0:36 | Roberge, Penny |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 09/26/2023 | Elizabeth M. Waryk | Review and save to file all 1st and 2nd RFP responses  Add transcripts to MSJ file as exhibits, Correct a mistake in the MSJ | 0:30 | Roberge, Penny |
| 09/28/2023 | Elizabeth M. Waryk | Review and save to file 1st and 2nd Rog responses from all 5 Defendants | 0:18 | Roberge, Penny |
| 09/29/2023 | Elizabeth M. Waryk | Letter all Exhibits to be filed and in MSJ | 0:30 | Roberge, Penny |
| 10/02/2023 | Elizabeth M. Waryk | Final review, file MSJ and all exhibits to docket, save filed MSJ to folder. | 0:30 | Roberge, Penny |
| 10/09/2023 | Elizabeth M. Waryk | Email client details of the summary Judgment process, with response and reply D/Ls and expected timeframe for order from Judge. | 0:06 | Roberge, Penny |
| 11/02/2023 | Elizabeth M. Waryk | Review and save to file Response in opposition to SJ and Declaration and other documents attached. Calendar D/L for reply | 0:18 | Roberge, Penny |
| 11/20/2023 | Elizabeth M. Waryk | Email client with attached Response | 0:06 | Roberge, Penny |
| 02/05/2024 | Elizabeth M. Waryk | Review and save to file document filed by Court. | 0:06 | Roberge, Penny |
| 02/16/2024 | Elizabeth M. Waryk | Review and save to file Order from court. | 0:06 | Roberge, Penny |
| 02/27/2024 | Elizabeth M. Waryk | Review and save to file Order from Magistrate, calendar D/L as per Order | 0:06 | Roberge, Penny |
| 02/29/2024 | Elizabeth M. Waryk | Draft notice to Court as per Order | 0:12 | Roberge, Penny |
| 03/04/2024 | Elizabeth M. Waryk | proofread Notice to Court, save to pdf, file to docket.  Download and save filed docket to computer folder. | 0:24 | Roberge, Penny |
| 03/15/2024 | Elizabeth M. Waryk | Review and save to file two filings by the Court and save to file Def. Motion to Continue | 0:12 | Roberge, Penny |
| 03/27/2024 | Elizabeth M. Waryk | Review and save to file 3 different court filings. | 0:12 | Roberge, Penny |
| 04/01/2024 | Elizabeth M. Waryk | Proofread and verify all pin-point citations to Motion for final judgment | 0:30 | Roberge, Penny |
| 04/02/2024 | Elizabeth M. Waryk | Final check of document, save as pdf, file to docket. Save to file, email to client | 0:24 | Roberge, Penny |
| 04/24/2024 | Elizabeth M. Waryk | Review two court filings (Order and Judgment) and save to file | 0:12 | Roberge, Penny |
| 11/15/2024 | Elizabeth M. Waryk | Finalize retainer agreement and save to file. Prepare document for e-signature, email to client. | 0:18 | Roberge, Penny |
| 11/18/2024 | Elizabeth M. Waryk | Review signed collection retainer and move to file | 0:06 | Roberge, Penny |
| **Total for Elizabeth M. Waryk** | | | **14:06** | |
| Joseph C. Wood | | | | |
| 03/01/2023 | Joseph C. Wood | initial consultation with client. send email to CL. prepare spreadsheet for damages. | 2:00 | Roberge, Penny |
| 03/07/2023 | Joseph C. Wood | review documents from client and begin to organize. begin draft of complaint. prepare retaliation fact/timeline | 5:00 | Roberge, Penny |
| 03/08/2023 | Joseph C. Wood | organize file and finalize compaint | 5:00 | Roberge, Penny |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 03/09/2023 | Joseph C. Wood | email OC | 0:06 | Roberge, Penny |
| 03/09/2023 | Joseph C. Wood | review correspondence from CL. review sunbiz re issues identified | 0:12 | Roberge, Penny |
| 03/14/2023 | Joseph C. Wood | review issue identified by cl. look into sunbiz for addresses. discuss further with EW. direct to prepare to file. | 0:18 | Roberge, Penny |
| 03/15/2023 | Joseph C. Wood | review disclosure statement | 0:06 | Roberge, Penny |
| 03/15/2023 | Joseph C. Wood | fix notice of pendency | 0:12 | Roberge, Penny |
| 04/07/2023 | Joseph C. Wood | review documents from OC. compare to spreadsheet in file. | 0:18 | Roberge, Penny |
| 04/07/2023 | Joseph C. Wood | email OC re time records | 0:06 | Roberge, Penny |
| 05/09/2023 | Joseph C. Wood | begin drafting MSJ. retaliation facts and law incorporated. retaliation argument drafted. | 4:00 | Roberge, Penny |
| 05/19/2023 | Joseph C. Wood | call with CL | 0:18 | Roberge, Penny |
| 08/17/2023 | Joseph C. Wood | review, Annalyse and edit rule 26. meet with EW re same. | 0:30 | Roberge, Penny |
| 09/21/2023 | Joseph C. Wood | work on MSJ | 4:00 | Roberge, Penny |
| 01/12/2024 | Joseph C. Wood | work on retaliation instruction. pull from state retaliation instructions and tailor for flsa | 1:30 | Roberge, Penny |
| 01/12/2024 | Joseph C. Wood | call with Client | 0:12 | Roberge, Penny |
| 01/22/2024 | Joseph C. Wood | review order on MSJ- individual liability. conference with MA re next steps and remaining issues for trial | 0:12 | Roberge, Penny |
| 01/30/2024 | Joseph C. Wood | call with CL re retaliation claim | 0:06 | Roberge, Penny |
| 02/23/2024 | Joseph C. Wood | review dismissal and recent rulings re dismissal of single claims. email AW re same and plan to resolve case | 0:24 | Roberge, Penny |
| 03/04/2024 | Joseph C. Wood | review file and draft joint notice to court per order | 0:12 | Roberge, Penny |
| 03/22/2024 | Joseph C. Wood | work on motion for final judgment | 2:00 | Roberge, Penny |
| 04/02/2024 | Joseph C. Wood | finalize MFJ for filing. | 1:00 | Roberge, Penny |
| 04/04/2024 | Joseph C. Wood | communications with CL | 0:06 | Roberge, Penny |
| 07/30/2024 | Joseph C. Wood | review and respond to email from client. | 0:12 | Roberge, Penny |
| 01/07/2025 | Joseph C. Wood | tailor fees and costs template motion for CL and add costs into brief. | 0:30 | Roberge, Penny |
| **Total for Joseph C. Wood** | | | **28:30** | |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| **Elizabeth M. Waryk** | | | | |
| 10/04/2022 | Elizabeth M. Waryk | Read and respond to email from O/C, add conference call to Attorney's calendar. Review each case for Judge assigned | 0:24 | Emerge Healthcare-General |
| 10/21/2022 | Elizabeth M. Waryk | Call O/C office regarding time sheets and pay records. | 0:06 | Emerge Healthcare-General |
| 11/15/2022 | Elizabeth M. Waryk | Email O/C to coordinate conference call. | 0:06 | Emerge Healthcare-General |
| 11/29/2022 | Elizabeth M. Waryk | Email O/C regarding meet and confer on all clients.  Include D/L dates to meet and confer for all clients   Read and respond to emails. Calendar conference call | 0:24 | Emerge Healthcare-General |
| 12/20/2022 | Elizabeth M. Waryk | Prepare detailed email to O/C with attachments of all five Reports of settlement for his approval. | 0:12 | Emerge Healthcare-General |
| 12/22/2022 | Elizabeth M. Waryk | Read and respond to email form O/C regarding reports | 0:06 | Emerge Healthcare-General |
| 01/09/2023 | Elizabeth M. Waryk | Prepare CMR all 7 Clients | 1:30 | Emerge Healthcare-General |
| 01/17/2023 | Elizabeth M. Waryk | read email from Court- Calendar Preliminary Pre-trial conference | 0:06 | Emerge Healthcare-General |
| 01/24/2023 | Elizabeth M. Waryk | Review rule 26 for preparation and clarification of when to email to O/C, email O/C update on Plaintiffs' disclosures | 0:12 | Emerge Healthcare-General |
| 01/25/2023 | Elizabeth M. Waryk | Email O/C all five Plaintiff's Rule 26 disclosures. | 0:06 | Emerge Healthcare-General |
| 01/31/2023 | Elizabeth M. Waryk | Print out documents needed by atty for hearing tomorrow. | 0:18 | Emerge Healthcare-General |
| 02/01/2023 | Elizabeth M. Waryk | 9 Indvidual emails sent to all emerge clients regarding General email | 0:24 | Emerge Healthcare-General |
| 02/02/2023 | Elizabeth M. Waryk | Draft FOIA letter | 0:30 | Emerge Healthcare-General |
| 02/08/2023 | Elizabeth M. Waryk | Email F/U to O/C regarding health plans and pay records of Ms. Bonilla and Ms. Borgos | 0:06 | Emerge Healthcare-General |
| 02/14/2023 | Elizabeth M. Waryk | Read and respond to email from O/C | 0:06 | Emerge Healthcare-General |
| 03/02/2023 | Elizabeth M. Waryk | Review emails and files, email for records on Bonilla and Borgos and new client Ms. Roberge | 0:18 | Emerge Healthcare-General |
| 03/08/2023 | Elizabeth M. Waryk | Email F/U for documents and Insurance Plan. | 0:06 | Emerge Healthcare- |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | | | | General |
| 03/27/2023 | Elizabeth M. Waryk | Download and save ot file documents on case reassigned | 0:18 | Emerge Healthcare-General |
| 03/29/2023 | Elizabeth M. Waryk | discuss with atty. Call JA, work on email to JA, work on downloading all documents to files, email O/C, call O/C office, add D/L to calendar, read Order, review Ms. Magee's schedule coordinate with O/C, Look at possible dates for depositions. | 2:24 | Emerge Healthcare-General |
| 03/30/2023 | Elizabeth M. Waryk | Read and respond to O/C re. Mediation, review depo list, email O/C to coordinate depos. Read email from Court- Add status conf. to calendar. | 0:24 | Emerge Healthcare-General |
| 04/05/2023 | Elizabeth M. Waryk | Read email from JA, add Zoom link to calendar, accept link. | 0:06 | Emerge Healthcare-General |
| 04/17/2023 | Elizabeth M. Waryk | Review Ms. Magee's schedule, email O/C regarding mediation and depos. Review schedule again, read and respond to several emails from O/C office Schedule with Ms. Magee | 0:36 | Emerge Healthcare-General |
| 04/18/2023 | Elizabeth M. Waryk | email mediator with all case information, email O/C confirmation of mediation | 0:18 | Emerge Healthcare-General |
| 05/02/2023 | Elizabeth M. Waryk | Send email regarding mediation, zoom and attendance to everyone read and respond to four emails | 0:24 | Emerge Healthcare-General |
| 05/03/2023 | Elizabeth M. Waryk | Read and respond to emails | 0:12 | Emerge Healthcare-General |
| 05/11/2023 | Elizabeth M. Waryk | Respond to email re. deposition dates, calendar new deadline | 0:06 | Emerge Healthcare-General |
| 05/16/2023 | Elizabeth M. Waryk | Review Engagement letter from Magee, calendar Deadline add zoom link to calendar. discuss with attorney, call Ms. Goude, L/M , Call Ms Davidson, L/M, email all clients | 0:36 | Emerge Healthcare-General |
| 05/17/2023 | Elizabeth M. Waryk | Read and respond to three emails add to calendar calls with atty. | 0:18 | Emerge Healthcare-General |
| 05/30/2023 | Elizabeth M. Waryk | Email O/C office for phone conference Read and respond to email, add to calendar. Download documents, email all clients, regarding mediation attach zoom link. | 0:36 | Emerge Healthcare-General |
| 06/01/2023 | Elizabeth M. Waryk | discuss with atty. Review depo dates, call O/C office discuss depos schedule and discovery responses. | 0:24 | Emerge Healthcare-General |
| 06/01/2023 | Elizabeth M. Waryk | Greet and check in all clients for mediation, download documents sent in response to one of the RFP and Rog discovery requests. | 0:30 | Emerge Healthcare-General |
| 06/01/2023 | Elizabeth M. Waryk | prepare draft of Motion for extension, discuss with atty. | 1:36 | Emerge Healthcare-General |
| 06/02/2023 | Elizabeth M. Waryk | Prepare Notice of taking Deposition, email to O/C, finalize draft of Motion for Extension, finalize CR Notice and Second Notice of taking depo. | 1:24 | Emerge Healthcare-General |
| 06/05/2023 | Elizabeth M. Waryk | Finalize discovery Notices, read and respond to O/C regarding change of depo date. Email all notices to O/C, schedule each of the three depos through milestone, update calendar for | 0:48 | Emerge Healthcare- |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail
### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | | attorneys | | General |
| 06/07/2023 | Elizabeth M. Waryk | Review scheduling confirmation from Milestone for depositions add zoom link to calendar x3, read and respond to emails from Milestone | 0:30 | Emerge Healthcare-General |
| 06/08/2023 | Elizabeth M. Waryk | Email O/C regarding verification pages and responses. | 0:06 | Emerge Healthcare-General |
| 06/09/2023 | Elizabeth M. Waryk | Review new Amended CMO- update all deadlines to reflect the 90 day extension. | 0:30 | Emerge Healthcare-General |
| 06/13/2023 | Elizabeth M. Waryk | Amended all three notices of taking depo, email to O/C, email to Milestone. | 0:30 | Emerge Healthcare-General |
| 06/14/2023 | Elizabeth M. Waryk | Review emails from O/C cancelling depo, follow through to cancel court reporter. | 0:12 | Emerge Healthcare-General |
| 06/15/2023 | Elizabeth M. Waryk | Review and confirm via email tomorrow's deposition.Call and speak with O/C office confirming depo | 0:18 | Emerge Healthcare-General |
| 06/26/2023 | Elizabeth M. Waryk | Call court reporter's office regarding status of transcripts ordered. download and save transcript | 0:18 | Emerge Healthcare-General |
| 06/27/2023 | Elizabeth M. Waryk | Review calendar, discuss with JW, Email O/C regarding depositions of two Emerge Employees | 0:12 | Emerge Healthcare-General |
| 06/29/2023 | Elizabeth M. Waryk | Followup with O/C office on depos. | 0:06 | Emerge Healthcare-General |
| 06/30/2023 | Elizabeth M. Waryk | Review Invoice download and save transcript to file. | 0:12 | Emerge Healthcare-General |
| 06/30/2023 | Elizabeth M. Waryk | Read and respond to emails from O/C regarding depos, calendar three depos and prepare Notices for all three depos. Email all notices to O/C, email court reporter Add zoom links for both dayst o calendar and email to O/C | 1:06 | Emerge Healthcare-General |
| 07/10/2023 | Elizabeth M. Waryk | Email O/C regarding changing depo date. Read and respond to email, Prepare Notice of cancellation, email Court reporter. | 0:30 | Emerge Healthcare-General |
| 07/17/2023 | Elizabeth M. Waryk | Discuss with atty and front desk mediation Invoice, respond to court reporter's office on confirmation for today's depos, review documents produced as per Atty | 0:30 | Emerge Healthcare-General |
| 07/27/2023 | Elizabeth M. Waryk | Email Milestone regarding transcripts. read and respond to several emails. Discuss with atty. Negotiated 50% discount on transcripts. download and save to file transcript for Lee and Hardesty | 0:30 | Emerge Healthcare-General |
| 07/28/2023 | Elizabeth M. Waryk | Provide Instruction to Intern on Indexing depos for MSJ, show examples, answer questions | 0:24 | Emerge Healthcare-General |
| 07/28/2023 | Elizabeth M. Waryk | Download and save to file exhibits from depo of Lee. | 0:06 | Emerge Healthcare-General |
| 08/25/2023 | Elizabeth M. Waryk | Send out group email with update and upcoming SJ deadline. Review rule on redacting confidential information | 0:24 | Emerge Healthcare- |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | | | | General |
| 08/28/2023 | Elizabeth M. Waryk | Review Discovery, discuss with atty. | 0:30 | Emerge Healthcare-General |
| 10/17/2023 | Elizabeth M. Waryk | Research Agreed Statement of facts- MSJ required by Court | 0:24 | Emerge Healthcare-General |
| 10/31/2023 | Elizabeth M. Waryk | Review scheduling Order for tomorrow's D/L on Statement of Fact, discuss  with atty. call O/C | 0:18 | Emerge Healthcare-General |
| 01/03/2024 | Elizabeth M. Waryk | Read and respond to email from Whitehead's office, review atty's calendar. read and respond to request to change time of meeting. | 0:18 | Emerge Healthcare-General |
| 01/04/2024 | Elizabeth M. Waryk | Discuss upcoming meeting and Provide to atty Scheduling Order pertaining to Joint Statement and In person meeting in prep for  meeting with O/C | 0:12 | Emerge Healthcare-General |
| 01/05/2024 | Elizabeth M. Waryk | Save Order from Court, email all 9 Emerge Clients and explain the change in Trial Date and pretrial conference. | 0:18 | Emerge Healthcare-General |
| 01/05/2024 | Elizabeth M. Waryk | Call Courtroom Deputy for update on extension from Court on Trial dates. | 0:06 | Emerge Healthcare-General |
| 01/10/2024 | Elizabeth M. Waryk | Discuss in person meeting with atty, Call the Courtroom Deputy for information on scheduling a conference/status  meeting | 0:12 | Emerge Healthcare-General |
| 01/12/2024 | Elizabeth M. Waryk | Work on Motion, proof read all jury instructions, Pre-trial Stipulation verdict  and other trial documents, prepare Exhibit lists, | 2:12 | Emerge Healthcare-General |
| 01/15/2024 | Elizabeth M. Waryk | Review Motion, Email O/C the Joint Motion for Status Conference for his approval. File to docket. | 0:24 | Emerge Healthcare-General |
| 01/16/2024 | Elizabeth M. Waryk | Prepare updated Exhibit List. Review documents from O/C, add additional exhibits to list. | 0:48 | Emerge Healthcare-General |
| 01/24/2024 | Elizabeth M. Waryk | Review order from the Court | 0:12 | Emerge Healthcare-General |
| 01/30/2024 | Elizabeth M. Waryk | Attend and Take notes during Status Conference, discuss with atty next steps as per the Judge regarding all 10 Emerge Cases. | 0:36 | Emerge Healthcare-General |
| 02/20/2024 | Elizabeth M. Waryk | Call O/C office to set a teleconference re. settlement on 4 cases, calendar date. | 0:12 | Emerge Healthcare-General |
| 02/22/2024 | Elizabeth M. Waryk | Discuss with atty upcoming filings needed, confirm trial date | 0:18 | Emerge Healthcare-General |
| 03/11/2024 | Elizabeth M. Waryk | Read email from Debbie, call and discuss changing Emerge hearing date and the current Bonilla pretrial conference. | 0:12 | Emerge Healthcare-General |
| 03/13/2024 | Elizabeth M. Waryk | Email O/C's office for status of Motion to Continue. | 0:06 | Emerge Healthcare- |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | | | | General |
| 03/19/2024 | Elizabeth M. Waryk | Participate in hearing with atty- Take notes/details given by Judge regarding MSJ Final Judgments, Partial SJ and Opening  Trial Briefs and Fees and costs for all 10 cases. | 1:00 | Emerge Healthcare-General |
| 04/01/2024 | Elizabeth M. Waryk | Write email to five clients explaining the Motion for Partial Final Judgment and update regarding trial. | 0:18 | Emerge Healthcare-General |
| 04/01/2024 | Elizabeth M. Waryk | Write email to four clients explaining the Motion for Final Judgment and update regarding trial. | 0:18 | Emerge Healthcare-General |
| 04/02/2024 | Elizabeth M. Waryk | Discuss with atty, make change to one line in all 9 documents. | 0:18 | Emerge Healthcare-General |
| 04/19/2024 | Elizabeth M. Waryk | Review email cancelling Jury Trial set for April 29, 2024. Remove from atty calendar. | 0:06 | Emerge Healthcare-General |
| 07/12/2024 | Elizabeth M. Waryk | Place call to O/C office, set phone conference for atty | 0:06 | Emerge Healthcare-General |
| 08/02/2024 | Elizabeth M. Waryk | Place call to O/C -speak to secretary- update atty | 0:12 | Emerge Healthcare-General |
| 08/06/2024 | Elizabeth M. Waryk | Call O/C office to set an appt time for phone conference. | 0:06 | Emerge Healthcare-General |
| 08/30/2024 | Elizabeth M. Waryk | Email to all regarding holding pattern. | 0:12 | Emerge Healthcare-General |
| 10/14/2024 | Elizabeth M. Waryk | Review emails of those that responded to group email regarding collection. | 0:06 | Emerge Healthcare-General |
| 11/21/2024 | Elizabeth M. Waryk | Provide word version of previous Rog and RFP to atty for use in Collections case | 0:12 | Emerge Healthcare-General |
| 01/08/2025 | Elizabeth M. Waryk | Call OC office to set a 3.01(G)phone conference add call to atty's calendar. | 0:12 | Emerge Healthcare-General |
| **Total for Elizabeth M. Waryk** | | | **32:48** | |
| Joseph C. Wood | | | | |
| 08/08/2022 | Joseph C. Wood | research class actions in fmwa claims, condition precedent. | 1:30 | Emerge Healthcare-General |
| 08/09/2022 | Joseph C. Wood | Research companies and how they are interrelated. review law on single enterprise/employer. consult with SB re prior bankruptcy and its effect on the proceedings. review class action issue in FMWA cases based on condition precedent.  begin drafting complaint. | 6:30 | Emerge Healthcare-General |
| 10/03/2022 | Joseph C. Wood | update spreadsheet of all cases in prep for global settlement conference, as mentioned in AW email | 1:00 | Emerge Healthcare-General |
| 10/05/2022 | Joseph C. Wood | email OC re status of breakdown of claims. | 0:06 | Emerge Healthcare-General |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 10/05/2022 | Joseph C. Wood | review file and hold call with OC | 0:24 | Emerge Healthcare-General |
| 10/06/2022 | Joseph C. Wood | prepare breakdown of all claims and fees to provide to OC. draft email with explanation. | 1:30 | Emerge Healthcare-General |
| 10/18/2022 | Joseph C. Wood | go over all clients damages to ensure no issues with overstating damages (ppb/wwb) | 0:42 | Emerge Healthcare-General |
| 10/20/2022 | Joseph C. Wood | draft email to OC re updates to calculations. | 0:12 | Emerge Healthcare-General |
| 11/02/2022 | Joseph C. Wood | re-work spreadsheets to account for general fees for all clients in order to answer court roqs | 1:00 | Emerge Healthcare-General |
| 11/07/2022 | Joseph C. Wood | settlement communications | 1:00 | Emerge Healthcare-General |
| 12/08/2022 | Joseph C. Wood | conference with opposing counsel for all cases. | 0:12 | Emerge Healthcare-General |
| 01/04/2023 | Joseph C. Wood | draft email to OC re w2 and over reporting | 0:12 | Emerge Healthcare-General |
| 01/05/2023 | Joseph C. Wood | review and respond to email from OC re w2s | 0:06 | Emerge Healthcare-General |
| 01/19/2023 | Joseph C. Wood | review and respond to email re confernce | 0:12 | Emerge Healthcare-General |
| 01/24/2023 | Joseph C. Wood | meet with EW re 26 disclosures. | 0:12 | Emerge Healthcare-General |
| 01/31/2023 | Joseph C. Wood | begin work on MSJ framework applicable to all wage claims. | 6:00 | Emerge Healthcare-General |
| 01/31/2023 | Joseph C. Wood | review files and prepare for preliminary pretrial conference | 2:30 | Emerge Healthcare-General |
| 02/01/2023 | Joseph C. Wood | conference with MA and EW re preliminary pretrial conference and net steps. | 0:30 | Emerge Healthcare-General |
| 02/01/2023 | Joseph C. Wood | travel to and from Courthouse for preliminary pretrial conference. | 2:30 | Emerge Healthcare-General |
| 02/01/2023 | Joseph C. Wood | attend preliminary pretrial conference | 1:00 | Emerge Healthcare-General |
| 02/14/2023 | Joseph C. Wood | prepare for and attend scheduling conference. provide update to MA and EW. draft email to Clients to provide update on cases. | 1:18 | Emerge Healthcare-General |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail
### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 03/08/2023 | Joseph C. Wood | review orders from court | 0:06 | Emerge Healthcare-General |
| 03/29/2023 | Joseph C. Wood | draft rogs for Friedman | 0:42 | Emerge Healthcare-General |
| 03/29/2023 | Joseph C. Wood | general rfp for lance | 1:00 | Emerge Healthcare-General |
| 03/29/2023 | Joseph C. Wood | general RFP for FCID | 0:06 | Emerge Healthcare-General |
| 03/29/2023 | Joseph C. Wood | work on general RFP for emerge healthcare group | 1:30 | Emerge Healthcare-General |
| 03/29/2023 | Joseph C. Wood | rogs to FC medical Group | 0:06 | Emerge Healthcare-General |
| 03/29/2023 | Joseph C. Wood | draft general rogs emerge healthcare group | 1:30 | Emerge Healthcare-General |
| 03/30/2023 | Joseph C. Wood | review and add to lance general RFP | 0:30 | Emerge Healthcare-General |
| 03/30/2023 | Joseph C. Wood | add requests to all corporate rfp | 0:18 | Emerge Healthcare-General |
| 04/03/2023 | Joseph C. Wood | call with OC re limiting issues- potential settlement | 0:06 | Emerge Healthcare-General |
| 04/18/2023 | Joseph C. Wood | call with DOL in atlanta | 0:12 | Emerge Healthcare-General |
| 04/18/2023 | Joseph C. Wood | review letters from DOL. discuss with MA how to proceed with this issue. | 0:30 | Emerge Healthcare-General |
| 04/18/2023 | Joseph C. Wood | draft email to all emerge clients regarding ███████ | 0:30 | Emerge Healthcare-General |
| 04/18/2023 | Joseph C. Wood | review and respond to email from DOL | 0:42 | Emerge Healthcare-General |
| 04/18/2023 | Joseph C. Wood | call to DOL | 0:12 | Emerge Healthcare-General |
| 04/24/2023 | Joseph C. Wood | call with DOL re Emerge | 0:18 | Emerge Healthcare-General |
| 05/08/2023 | Joseph C. Wood | research caselaw for individual liability section of MSJ. incorporate law into motion. research issue of joint employer. review change in rule how it affects case. | 2:00 | Emerge Healthcare-General |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 05/09/2023 | Joseph C. Wood | attend status conference. meet with MA afterwards to debrief. discuss upcoming issues. | 1:00 | Emerge Healthcare-General |
| 05/09/2023 | Joseph C. Wood | call with mediator re upcoming mediation | 0:36 | Emerge Healthcare-General |
| 05/11/2023 | Joseph C. Wood | update spreadsheet. draft email to OC with re damages and other issues. | 2:00 | Emerge Healthcare-General |
| 05/11/2023 | Joseph C. Wood | review and respond to email re extension for discovery. | 0:06 | Emerge Healthcare-General |
| 05/30/2023 | Joseph C. Wood | email with mediator | 0:06 | Emerge Healthcare-General |
| 05/30/2023 | Joseph C. Wood | review files to prepare for mediation | 3:00 | Emerge Healthcare-General |
| 05/31/2023 | Joseph C. Wood | call with OC re discovery and mediation. meet with MA to update | 0:36 | Emerge Healthcare-General |
| 05/31/2023 | Joseph C. Wood | review files and draft issues for CR depos | 1:12 | Emerge Healthcare-General |
| 05/31/2023 | Joseph C. Wood | email OC re discovery | 0:06 | Emerge Healthcare-General |
| 06/01/2023 | Joseph C. Wood | review partial discovery send by Def. more to come. | 1:30 | Emerge Healthcare-General |
| 06/01/2023 | Joseph C. Wood | attend mediation | 3:00 | Emerge Healthcare-General |
| 06/02/2023 | Joseph C. Wood | review and rework motion for extension of deadlines. direct Ew to send to OC, request the motion be filed as a joint motion | 0:30 | Emerge Healthcare-General |
| 06/02/2023 | Joseph C. Wood | review depo notice for individuals. | 0:06 | Emerge Healthcare-General |
| 06/06/2023 | Joseph C. Wood | research and prepare outline of issues for upcoming depositions- focus on joint enterprise and joint employer issues | 3:00 | Emerge Healthcare-General |
| 06/08/2023 | Joseph C. Wood | review file and public records of companies to prepare for depos. work on draft of issues to cover. | 6:00 | Emerge Healthcare-General |
| 06/09/2023 | Joseph C. Wood | review document productions and determine what is missing and what is needed. draft email to OC for 3.01g on motion to compel production. reserve right to continue deposition. | 2:00 | Emerge Healthcare-General |
| 06/09/2023 | Joseph C. Wood | continue to work on outline for depos. begin linking exhibits to outline. | 4:00 | Emerge Healthcare-General |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 06/12/2023 | Joseph C. Wood | final prep for depo. work on outline. get ex ready. discuss issues with MA | 3:00 | Emerge Healthcare-General |
| 06/13/2023 | Joseph C. Wood | organize file and attend deposition of Lance/CR. meet with MA re same. email court reporter exhibits from the depe | 5:00 | Emerge Healthcare-General |
| 06/15/2023 | Joseph C. Wood | review emails from production to prepare for deposition of Ruby Rosado. complete outline of issues to cover. | 3:00 | Emerge Healthcare-General |
| 06/16/2023 | Joseph C. Wood | prepare, attend depo of R. Rosado and send ex to CR | 5:00 | Emerge Healthcare-General |
| 06/28/2023 | Joseph C. Wood | follow up on discovery email | 0:06 | Emerge Healthcare-General |
| 07/10/2023 | Joseph C. Wood | review payroll docs produced | 0:30 | Emerge Healthcare-General |
| 07/14/2023 | Joseph C. Wood | prepare for depos of lee and hardesty | 6:00 | Emerge Healthcare-General |
| 07/17/2023 | Joseph C. Wood | depos of Lee and Hardesty | 5:00 | Emerge Healthcare-General |
| 08/24/2023 | Joseph C. Wood | continue to research,draft general areas of MSJ | 6:00 | Emerge Healthcare-General |
| 08/25/2023 | Joseph C. Wood | review and index depos of lee/hardesty. continue to research,draft general areas of MSJ | 7:00 | Emerge Healthcare-General |
| 08/28/2023 | Joseph C. Wood | review and index Friedman depo. continue to research,draft general areas of MSJ | 5:00 | Emerge Healthcare-General |
| 08/30/2023 | Joseph C. Wood | research and draft joint employer argument in MSJ | 1:00 | Emerge Healthcare-General |
| 08/30/2023 | Joseph C. Wood | research and work on coverage portion of MSJ | 2:30 | Emerge Healthcare-General |
| 01/10/2024 | Joseph C. Wood | prepare for and attend pretrial conference. | 1:30 | Emerge Healthcare-General |
| 01/11/2024 | Joseph C. Wood | work on pretrial statement for all (9) clients | 6:00 | Emerge Healthcare-General |
| 01/12/2024 | Joseph C. Wood | finish draft of jury instruction and pre-trial statement, verdict form, motion for status conference. email to OC for review and comment. | 4:30 | Emerge Healthcare-General |
| 01/12/2024 | Joseph C. Wood | organize exhibits and create shared folder to share with oc | 1:00 | Emerge Healthcare-General |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 01/16/2024 | Joseph C. Wood | finalize pts and attachments. review notes from OC. hold call with OC re same. | 4:00 | Emerge Healthcare-General |
| 01/23/2024 | Joseph C. Wood | draft update email to all emerge clients. | 1:00 | Emerge Healthcare-General |
| 01/26/2024 | Joseph C. Wood | call with OC | 0:18 | Emerge Healthcare-General |
| 01/30/2024 | Joseph C. Wood | prepare for and attend status conference | 1:00 | Emerge Healthcare-General |
| 02/23/2024 | Joseph C. Wood | call with OP to address issues following conference with court. | 0:18 | Emerge Healthcare-General |
| 02/28/2024 | Joseph C. Wood | update information and send to OC for purposes of settlement of wage claims | 0:30 | Emerge Healthcare-General |
| 03/04/2024 | Joseph C. Wood | Emails rel notices with OC. | 0:12 | Emerge Healthcare-General |
| 03/08/2024 | Joseph C. Wood | email with OC | 0:06 | Emerge Healthcare-General |
| 03/19/2024 | Joseph C. Wood | prepare for hearing. review erisa issues, caselaw and outstanding motions. review file for each case. attend hearing and confer with MA re same afterwards. | 6:00 | Emerge Healthcare-General |
| 05/17/2024 | Joseph C. Wood | review spreadsheets to calculate possible settlement figures. | 0:18 | Emerge Healthcare-General |
| 05/17/2024 | Joseph C. Wood | review and respond to letter from oc re settlement. | 0:12 | Emerge Healthcare-General |
| 07/18/2024 | Joseph C. Wood | strategy meeting with MA | 1:00 | Emerge Healthcare-General |
| 07/18/2024 | Joseph C. Wood | review file and call OC to discuss global settlement | 0:12 | Emerge Healthcare-General |
| 11/20/2024 | Joseph C. Wood | draft email to all with update | 0:24 | Emerge Healthcare-General |
| 11/20/2024 | Joseph C. Wood | begin work on motion for fees and costs. | 3:00 | Emerge Healthcare-General |
| 11/22/2024 | Joseph C. Wood | begin preparing motion for fees with citations to proper law and bios. review updated rates and adjust for cpi | 4:00 | Emerge Healthcare-General |
| **Total for Joseph C. Wood** | | | **152:18** | |
| Maurice Arcadier | | | | |
| 04/18/2023 | Maurice | Review DOL letters; discussion with Wood on process and next steps to take. | 0:18 | Emerge |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail
### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| | Arcadier | | | Healthcare-General |
| 05/31/2023 | Maurice Arcadier | Discussion with Joe as to strategy. Update on settlement discussions. Prepare of mediation. Review Meds of Bonilla. | 2:00 | Emerge Healthcare-General |
| 06/01/2023 | Maurice Arcadier | Attend mediation | 5:00 | Emerge Healthcare-General |
| **Total for Maurice Arcadier** | | | **7:18** | |
| Stephen J. Biggie | | | | |
| 08/09/2022 | Stephen J. Biggie | review docket (.3) review plan (.7) | 1:00 | Emerge Healthcare-General |
| 06/07/2023 | Stephen J. Biggie | review interrogatory answer concerning bankruptcy defense (.1) discuss bankruptcy issues with lead attorney JW (.3) review bankruptcy docket / compare with interrogatory answers (.3) | 0:42 | Emerge Healthcare-General |
| **Total for Stephen J. Biggie** | | | **1:42** | |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail
### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| **Joseph C. Wood** | | | | |
| 03/20/2024 | Joseph C. Wood | work on a final judgment motion for wage claims. | 4:00 | Emerge Wage Final Judgment /9 |
| 04/17/2024 | Joseph C. Wood | review response to motions. research issue of mediation and application of state cost award in md fla. | 0:30 | Emerge Wage Final Judgment /9 |
| 10/01/2024 | Joseph C. Wood | review file and conference with ma and sb re next steps. correspondence with cls re collections | 1:30 | Emerge Wage Final Judgment /9 |
| 11/12/2024 | Joseph C. Wood | draft collections agreement and conference with sb re same | 0:30 | Emerge Wage Final Judgment /9 |
| **Total for Joseph C. Wood** | | | **6:30** | |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail
### Activity: All Dates

| ACTIVITY DATE | PRODUCT/SERVICE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| **Elizabeth M. Waryk** | | | | |
| 11/13/2024 | Paralegal- EW | Prepare letter for Judge on extension to due Atty's surgery- provide to atty for review. Call and discuss with OC's office, make final changes and proof-read, email to magistrate. | 0:48 | Emerge-ERISA |
| **Total for Elizabeth M. Waryk** | | | **0:48** | |
| **Joseph C. Wood** | | | | |
| 08/28/2023 | Wood- Contingency | continue to research,draft erisa portion of MSJ | 1:00 | Emerge-ERISA |
| 08/29/2023 | Wood- Contingency | continue to research,draft erisa portion of MSJ | 6:00 | Emerge-ERISA |
| 08/30/2023 | Wood- Contingency | research and draft equitable surcharge remedy for msj | 2:00 | Emerge-ERISA |
| 05/03/2024 | Wood- Contingency | research caselaw and begin outline for trial brief | 4:30 | Emerge ERISA Trial /6 |
| 05/06/2024 | Wood- Contingency | work on trial briefs | 6:00 | Emerge ERISA Trial /6 |
| 05/07/2024 | Wood- Contingency | work on trial briefs | 6:00 | Emerge ERISA Trial /6 |
| 05/08/2024 | Wood- Contingency | work on trial briefs | 6:00 | Emerge ERISA Trial /6 |
| 05/09/2024 | Wood- Contingency | work on trial briefs | 1:00 | Emerge ERISA Trial /6 |
| 05/10/2024 | Wood- Contingency | work on trial briefs | 6:00 | Emerge ERISA Trial /6 |
| 05/13/2024 | Wood- Contingency | final review of trial briefs. prepare for filing. | 4:00 | Emerge ERISA Trial /6 |
| 11/13/2024 | Wood- Contingency | draft letter regarding unavailability | 0:18 | Emerge ERISA Trial /6 |
| **Total for Joseph C. Wood** | | | **42:48** | |
| **Maurice Arcadier** | | | | |
| 06/12/2023 | Arcadier-Contingency | Discussion with Joe concerning depos and case. | 0:36 | Emerge-ERISA |
| 06/13/2023 | Arcadier-Contingency | Attend deposition, review outline, discussions with Wood. | 3:30 | Emerge-ERISA |
| **Total for Maurice Arcadier** | | | **4:06** | |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by Customer Detail

### Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| **Elizabeth M. Waryk** | | | | |
| 03/27/2025 | Elizabeth M. Waryk | Call OC office discuss schedule, calendar time to for phone conference | 0:12 | Emerge Fees and Cost |
| 04/04/2025 | Elizabeth M. Waryk | Discuss with atty, Make updates to Motion, file to docket, read email and respond to OC | 0:36 | Emerge Fees and Cost |
| 04/04/2025 | Elizabeth M. Waryk | Locate all Dates of Judgment for all 9 Clients. | 0:36 | Emerge Fees and Cost |
| 04/07/2025 | Elizabeth M. Waryk | Work on all nine client's forms to fill in dates of judgment | 0:30 | Emerge Fees and Cost |
| 04/08/2025 | Elizabeth M. Waryk | Review and save to file Order to consolidate, add D/L dates to atty's calendar, discuss with atty. | 0:12 | Emerge Fees and Cost |
| 05/06/2025 | Elizabeth M. Waryk | Proofread Entitlement to fees and costs 23 pages, discuss with atty. | 0:36 | Emerge Fees and Cost |
| 05/07/2025 | Elizabeth M. Waryk | Review Motion, save to pdf., review Exhibits, File Motion to docket and file exhibits to docket. | 0:18 | Emerge Fees and Cost |
| 05/08/2025 | Elizabeth M. Waryk | Review Order, discuss with atty, call OC office for 3.01(g) conference call Refile motion to docket with Exhibits | 0:24 | Emerge Fees and Cost |
| **Total for Elizabeth M. Waryk** | | | **3:24** | |
| **Joseph C. Wood** | | | | |
| 01/06/2025 | Joseph C. Wood | review time reports and begin compiling spreadsheet for motions for fees. work on finalizing format of motion and prepare for final copy. | 4:00 | Emerge Fees and Cost |
| 01/07/2025 | Joseph C. Wood | finalize template motion for attorneys fees and costs. create spreadsheets for each client detailing their fees and costs for final motion. | 5:00 | Emerge Fees and Cost |
| 02/04/2025 | Joseph C. Wood | review recent cases for fee awards. cite new cases in support of rates. amend briefs and spreadsheets for all clients. | 1:30 | Emerge Fees and Cost |
| 04/03/2025 | Joseph C. Wood | draft all bills of costs | 1:00 | Emerge Fees and Cost |
| 04/08/2025 | Joseph C. Wood | work on consolidated motion for fees | 4:00 | Emerge Fees and Cost |
| 04/09/2025 | Joseph C. Wood | work on finalizing fees/cost motion. | 3:00 | Emerge Fees and Cost |
| 05/05/2025 | Joseph C. Wood | work on fees motion. research financials of company and look for updates. | 4:00 | Emerge Fees and Cost |

# Arcadier, Biggie and Wood, PLLC

## Time Activities by  Customer Detail

Activity: All Dates

| ACTIVITY DATE | EMPLOYEE | MEMO/DESCRIPTION | DURATION | CLIENT |
|---|---|---|---|---|
| 05/06/2025 | Joseph C. Wood | continue to finalize motion with new filings. prepare for filing | 5:00 | Emerge Fees and Cost |
| 05/07/2025 | Joseph C. Wood | finalize motion for entitlement and direct Ew to file | 1:30 | Emerge Fees and Cost |
| 05/08/2025 | Joseph C. Wood | review order from court denying motion 3.01g. call with OC. amend motion and refile | 0:30 | Emerge Fees and Cost |
| 05/23/2025 | Joseph C. Wood | review order on fees- wrong case. direct EW to call chambers to inform the of the error. review second order pertaining to the omnibus case | 0:18 | Emerge Fees and Cost |
| 06/02/2025 | Joseph C. Wood | review file and call OC re good faith conferral | 0:12 | Emerge Fees and Cost |
| **Total for Joseph C. Wood** | | | **30:00** | |